

# FARRAGUT MUNICIPAL PLANNING COMMISSION AGENDA

**November 19, 2020**

**7:00 p.m.**

This meeting can be viewed live on the Farragut YouTube Channel, www.townoffarragut.org/livestream, Charter Channel 193, and TDS Channel 3." The meeting will be held virtually, authorized by Governor Lee's executive orders regarding the COVID19 pandemic.

Meeting comments may be emailed to comments@townoffarragut.org and must be received by 12:00 p.m. on November 19 to be included in the record of the meeting. Anyone that wishes to provide comments must include their name and address. For questions please e-mail Mark Shipley at mshipley@townoffarragut.org or Bart Hose at bhose@townoffarragut.org.

1. **Approval of agenda**

2. **Approval of minutes – October 15, 2020**

3. **Discussion and public hearing on a re-subdivision plat involving nine lots in the Easton Park Subdivision located on the north side of Turkey Creek Road across from a portion of Anchor Park, Zoned R-3, 2.37 Acres (SITE, Incorporated, Applicant)**

4. **Discussion and public hearing on a final plat for the Ivey Farms Subdivision, Unit 1, Phase 1, located on the north side of Union Road, Zoned R-1/OSR, 6.26 Acres, 26 Lots (SITE, Incorporated, Applicant)**

5. **Discussion and public hearing on a site plan for a parking lot addition at the St. Elizabeth's Episcopal Church, 110 Sugarwood Drive, Zoned C-1, 4.54 Acres (Urban Engineering, Inc., Applicant)**

6. **Discussion and public hearing on a site plan for the property located at 13036 and 13038 Kingston Pike, Zoned C-1, 2 Acres (GBS Engineering, Applicant)**

7. **Discussion and public hearing on a concept plan for the Meadows on McFee, 933 and 1013 McFee Road, Zoned R-1/OSR, 32 Acres, 59 Lots (Homestead Land Holdings, LLC, Applicant)**

8. **Discussion and public hearing on a request to amend Appendix A – Zoning, Chapter 3., Specific District Regulations, Section XII., General Commercial District (C-1), B., 3., as it relates to the outdoor display and or storage of general farm implements and lawn care**

*It is the policy of the Town of Farragut not to discriminate on the basis of race, color, national origin, age, sex, or disability pursuant to Title VI of* [...] *to disabilities, please call 865-966-7057 in advance of the meeting.*

equipment, riding lawn mowers, and related accessories (Farragut Lawn and Tractor, Applicant)

9. Discussion on a rezoning of property situated around the eastern intersection of McFee Road and Boyd Station Road, Parcels 50, 50.01, 54.01, and 9.01, Tax Map 162, 12611 Boyd Station Road, from General Single-Family Residential (R-2) to Open Space Mixed Residential Overlay (R-1/OSMR), 131.25 Acres (OBO Homestead Land Holdings, Applicant)

10. Discussion and public hearing on a request to amend the future land use map in the Comprehensive Land Use Plan Update for a portion of Parcel 003.19, Tax Map 143 (a portion of the property referenced as 133 Concord Road) associated with the Farragut Town Center at Biddle Farms project from Medium Density Residential to Town Center (CHM, LLC, Applicant)

11. Discussion and public hearing on a request to amend the Farragut Zoning Map in association with the Farragut Town Center at Biddle Farms project, 11230 and 11240 Kingston Pike and 133 Concord Road, Parcels 3.02, 3.03, 3.10, and a portion of 3.19, Tax Map 143, from General Commercial (C-1) and General Single-Family Residential (R-2) to Planned Commercial Development (PCD), 43.63 Acres (CHM, LLC, Applicant)

12. Approval of utilities

13. Citizen Forum

### Planning Commission Meeting
### Public Comment Protocol

The Planning Commission welcomes and invites Farragut residents to participate in public meetings.

At the end of each business meeting, there will be time reserved for public comment under the Citizen Forum agenda item. If you are interested in speaking, please fill out a blue comment card and turn it in to the Planning Director or other designated staff member. For virtual meetings, comments may be emailed to comments@townoffarragut.org and must be received by 12:00 p.m. on the date of the meeting to be included in the record of the meeting. Anyone that wishes to provide comments must include their name and address. This time is set aside specifically for comments on items that are not on the Planning Commission regular agenda for the meeting. Each speaker will be given five (5) minutes to speak on his/her topic.

During the regular agenda portion of the meeting there may be an allowance for public comment for each agenda item. The Chairman may recognize individuals for public comment based on the following guidelines.

1. The Chairman shall maintain and control the meeting to provide a professional and objective environment;

2. Any Farragut resident, property owner, or business owner interested in speaking should fill out a blue comment card stating which agenda item they would like to comment on and turn in to the Planning Director or other designated staff member;
3. Speakers shall come to the podium and identify themselves by name and street address;
4. Public comment shall be limited to five (5) minutes per individual. Time for public comment may be amended at the discretion of the Chairman. Time is not transferable to other speakers;
5. Speakers should strive to avoid redundancy; each speaker should have their own original viewpoint;
6. Comments shall address issues, not individuals or personalities;
7. Comments may support or oppose issues or measures, but the motives of those with differing views shall not be questioned or attacked;
8. Personal attacks and malicious comments shall not be tolerated;
9. An applicant, and/or their representative(s), for an item on the regular agenda shall be afforded the time necessary to present their request and respond to questions. The five (5) minute limitation shall not apply. However, the Chairman may ask an applicant to stay on point in order to facilitate the efficiency of the meeting.

Each speaker will be asked if they can agree to abide by the Comment Protocol. If so, please be prepared to speak when your name is called.



**MINUTES**
**FARRAGUT MUNICIPAL PLANNING COMMISSION**

**October 15, 2020**

<u>**MEMBERS PRESENT**</u>                                    <u>**MEMBERS ABSENT**</u>
Rita Holladay, Chairman
Ed St. Clair, Vice-Chairman
Ron Williams, Mayor
Louise Povlin
Scott Russ
Jon Greene
Betty Dick
Noah Myers
Michael Bellamy

**Staff Representatives:** Mark Shipley, Community Development Director

This meeting was conducted through a remote Webex session due to Governor Lee's orders and the Knox County Health Department's orders regarding the COVID-19 pandemic.

Chairman Holladay called the meeting to order at 7 p.m. and provided background on why the meeting was being conducted through Webex and where it may be viewed.

1. **Approval of agenda**
   Staff recommended approval of the agenda as submitted.

   *A motion was made by Mayor Williams to approve the agenda as presented. Motion was seconded by Commissioner Povlin and motion passed 9-0 through a roll call vote.*

2. **Approval of minutes – September 17, 2020**
   Staff recommended approval of the minutes as submitted.

   *A motion was made by Mayor Williams to approve the minutes as submitted. Motion was seconded by Commissioner Myers and motion passed 9-0 through a roll call vote.*

3. **Discussion and public hearing on a request for a comcast cable line installation along the south side of Parkside Drive west of JCPenney and terminating at 11416 Grigsby Chapel Road (Fulghum, MacIndoe and Associates, Applicant)**
   Staff reviewed this item and recommended approval subject to the following conditions:
   1) Please obtain a right of way permit from the Town and satisfy any field related requirements from the engineering staff;

It is the policy of the Town of Farragut not to discriminate on the basis of race, color, national origin, age, sex, or disability pursuant to Title VI of the Civil Rights Act of 1964, the ADA of 1990 and related regulations. Any person having inquiries concerning or request accommodations due to disabilities, please call 865-966-7057 in advance of the meeting.

2) Please restore any affected areas to their pre-construction condition and ensure that all affected areas are completely stabilized;
3) Please notify any affected property owners;
4) Please ensure that proper traffic control measures are in place; and
5) Please provide an as-built of the fiber installation to the Town once the project is complete.

*After an initial motion and second was made, commissioners discussed this item and Commissioner Myers asked if a letter of credit should be provided similar to what has been required for some other recent utility projects. Based on feedback from other commissioners, a motion was made by Commissioner St. Clair to follow staffs' recommendation with the exception of adding as a 6th condition "Providing a letter of credit to ensure any disturbed areas are corrected with the dollar amount to be determined by the Town Engineer." Motion was seconded by Mayor Williams and motion passed 9-0 through a roll call vote.*

4. **Discussion and public hearing on a re-subdivision plat for the property located at 204 Boring Lane, Parcel 074.00, Tax Map 142, Zoned R-1, 7.57 Acres (Benjamin Moorman, Applicant)**

Staff reviewed this item and noted that the applicant has requested a variance from the Subdivision Regulations to not construct a pedestrian facility along the Boring Road frontage. Staff indicated that separate action would be needed on the variance. Staff recommended approval of the variance due to the minor nature of the subdivision and the amount of frontage along which the pedestrian facility would be required. Approval of the variance would also be consistent with similar minor re-subdivisions on non-local streets that have been approved by the Planning Commission. Staff indicated that they have verified that a plat note has been added to indicate that the pedestrian facility requirement will be re-visited by the Planning Commission if any additional re-division of the property is proposed.

*Commissioners discussed the variance request and Commissioner Myers asked that the location of the property be clarified by including a reference to the tax map and parcel. Staff indicated that this would be updated in the minutes. A motion was made by Commissioner Povlin to approve the variance for the reasons noted by staff. Motion was seconded by Commissioner St. Clair and motion passed 9-0 through a roll call vote.*

Staff then recommended approval of the plat subject to obtaining required signatures.

*A motion was made by Commissioner Povlin to follow staffs' recommendation. Motion was seconded by Commissioner Myers and motion passed 9-0 through a roll call vote.*

5. **Discussion and public hearing on a rezoning of the property at 933 McFee Road from Agricultural (A) to Open Space Residential Overlay (R-1/OSR), 7 Acres (Rackley Engineering, Applicant)**

Staff reviewed this item and recommended approval of Resolution PC-20-15 which recommends approval of Ordinance 20-22.

*A motion was made by Commissioner Povlin to follow staffs' recommendation. Motion was seconded by Commissioner St. Clair and motion passed 9-0 through a roll call vote.*

6. **Discussion and public hearing on an amendment to the <u>Farragut Municipal Code</u>, Appendix A., Zoning, Chapter 4., Section XXIX, - Grand Opening Special Events Permit, to provide for different sign related provisions (Town of Farragut, Applicant)**
Staff reviewed this item and recommended approval of Resolution PC-20-16 which recommends approval of Ordinance 20-23.

*Commissioners reviewed the item and Commissioner Bellamy asked that Section C., 8. be amended to change the phrase "good condition" to "same condition as issued." Staff and commissioners were in agreement with the proposed modification. A motion was made by Commissioner Povlin to approve Resolution PC-20-16 with the modification recommended by Commissioner Bellamy. Motion was seconded by Commissioner Myers and motion passed 9-0 through a roll call vote.*

7. **Discussion on a request to amend Appendix A – Zoning, Chapter 3., Specific District Regulations, Section XII., General Commercial District (C-1), B., 3., as it relates to the outdoor display and or storage of general farm implements and lawn care equipment, riding lawn mowers, and related accessories (Farragut Lawn and Tractor, Applicant)**
For discussion purposes only.

8. **Approval of utilities**
None

9. **Citizen Forum**
Staff read into the record citizen comments that were submitted for items that were not on the agenda.

The meeting was adjourned at 9:04 p.m.

_____
Scott Russ, Secretary

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**    Bart Hose, Assistant Community Development Director

**SUBJECT:**    Discussion and public hearing on a re-subdivision plat involving nine lots in the Easton Park Subdivision located on the north side of Turkey Creek Road across from a portion of Anchor Park, Zoned R-3, 2.37 Acres (SITE, Incorporated, Applicant)

**INTRODUCTION AND BACKGROUND:** This item involves the re-subdivision/re-platting of nine (9) lots in Unit 2 of the Easton Park Subdivision. The nine (9) existing lots are being combined to form five (5) lots. The number of lots is being reduced to allow the developer to construct the remaining homes in the subdivision without residential fire sprinkler systems. Under the Town's current fire code, a subdivision with more than 30 lots and only a single point of ingress/egress must utilize residential fire sprinklers.

**RECOMMENDATION:** Included in your packet is the applicant's revised plat. Staff will make a recommendation at the meeting based on whether and how the applicant has addressed all initial staff comments.



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 8 of 393   PageID #: 1417



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 9 of 393   PageID #: 1418

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**      Bart Hose, Assistant Community Development Director

**SUBJECT:**      Discussion and public hearing on a final plat for the Ivey Farms Subdivision, Unit 1, Phase 1, located on the north side of Union Road, Zoned R-1/OSR, 6.26 Acres, 26 Lots (SITE, Incorporated, Applicant)

**INTRODUCTION AND BACKGROUND:** This item involves the final plat for Unit 1, Phase I of the Ivey Farms Subdivision located off Union Road. The plat includes 26 building lots, Baltica Lane, a connection/extension to Pecos Road, and the entranceway section of Ivey Farms Road from Union Road to the traffic circle within the development and Baltica Lane.

**DISCUSSION:** The developers of this subdivision will be required to complete construction of the traffic circle and entrance along Union Road before any building permits are issued. In addition, the connection to Pecos Road will not be opened until one of the following two things takes place: 1. the number of building permits issued in Phase I reaches 75% of the total buildable lots in that phase; or 2. the final plat for Phase 3 of the Ivey Farms Subdivision is recorded.

**RECOMMENDATION:** Included in your packet is the applicant's revised plat. Staff will make a recommendation at the meeting based on whether and how the applicant has addressed all initial staff comments.



Final Plat of

# Ivey Farms, Unit 1, Phase 1
Union Road and Ivey Farms Road
Civil District No. 6 of Knox County, Tennessee
--Town of Farragut--

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 11 of 393   PageID #: 1420

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**      Bart Hose, Assistant Community Development Director

**SUBJECT:**      Discussion and public hearing on a site plan for a parking lot addition at the St. Elizabeth's Episcopal Church, 110 Sugarwood Drive, Zoned C-1, 4.54 Acres (Urban Engineering, Inc., Applicant)

**INTRODUCTION AND BACKGROUND:**  This request involves a site plan for a parking lot addition at the St. Elizabeth's Episcopal Church.  The addition includes 24 new parking spaces located near the church's entrance off Sugarwood Drive.  The property is physically constrained with most of the parking to the north toward Kingston Pike.  This project is intended to provide for some additional parking that would be closer to the church entrance.

**RECOMMENDATION:**  Included in your packet is the applicant's revised site plan.  Staff will make a recommendation at the meeting based on whether and how the applicant has addressed all initial staff comments.

# SITE DEVELOPMENT PLANS

U.E.I. PROJECT NO. 2005014

# THE DIOCESE OF EAST TENNESSEE
# ST. ELIZABETH'S EPISCOPAL CHURCH

SITE ADDRESS: 110 SUGARWOOD DRIVE, KNOXVILLE, TENNESSEE 37934
CLT MAP 152, PARCEL 22.02



LOCATION MAP

---

**OWNER / DEVELOPER:**
THE DIOCESE OF EAST TENNESSEE
ST. ELIZABETH'S EPISCOPAL CHURCH
110 SUGARWOOD DRIVE
KNOXVILLE, TN 37934
(865) 671–2600

---



**SITE ENGINEER:**
URBAN ENGINEERING, INC.
CHRIS SHARP
11852 KINGSTON PIKE
FARRAGUT, TENNESSEE 37934
(865) 966–1924

---

**SPECIFICATIONS**
EXCEPT WHERE DIRECTED OTHERWISE BY THE PLANS, WORKMANSHIP
AND MATERIAL (BUT NOT MEASUREMENT AND PAYMENT) FOR THIS
PROJECT SHALL BE IN ACCORDANCE WITH THE FOLLOWING SPECIFICATIONS
AND STANDARDS.

ELECTRICAL   — AS DIRECTED BY LCUB
GAS          — AS DIRECTED BY KUB
WATER        — AS DIRECTED BY FIRST UTILITY DISTRICT
CABLE TV     — AS DIRECTED BY CHARTER
TELEPHONE    — AS DIRECTED BY TDS
TOWN OF FARRAGUT — ALL APPLICABLE TOWN REGULATIONS
                   AND ORDINANCES

---

## SHEET INDEX

| TITLE | SHEET |
|---|---|
| TITLE SHEET | C–0 |
| SITE PLAN | C–1 |
| GRADING PLAN | C–2 |
| EROSION AND SEDIMENT CONTROL PLAN | C–3 |
| PAVER DETAILS | C–4 |
| SITE ELECTRICAL PLAN | ES100 |
| SITE PHOTOMETRIC PLAN | ES101 |



| ISSUE NO. | DATE | DESCRIPTION |
|---|---|---|
| 2 | 11/06/20 | TOP SUBMITTAL 2 |

SHEET C–0 — 1 OF 7



SHEET C-1 (2 OF 7)

SITE PLAN

THE DIOCESE OF EAST TENNESSEE
ST. ELIZABETH'S EPISCOPAL CHURCH

DIOCESE OF EAST TENNESSEE
110 SUGARWOOD DRIVE
KNOXVILLE, TN 37923
(865) 675-0450

URBAN ENGINEERING, INC.



SHEET C-2 (3 OF 7)

GRADING PLAN

THE DIOCESE OF EAST TENNESSEE
ST. ELIZABETH'S EPISCOPAL CHURCH

SITE ADDRESS: 110 SUGARWOOD DRIVE, KNOXVILLE (37934)







## SITE ELECTRICAL PLAN



## POLE BASE DETAIL

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 18 of 393   PageID #: 1427



TYPE SA – SD

TYPE SE

SITE PHOTOMETRIC PLAN
SCALE 1" = 30'

SITE PHOTOMETRIC PLAN

THE DIOCESE OF EAST TENNESSEE
ST. ELIZABETH'S EPISCOPAL CHURCH

DIOCESE OF EAST TENNESSEE
110 SUGARWOOD DRIVE
KNOXVILLE, TN 37922
(865) 835-0450

URBAN ENGINEERING, INC.

LOCATION MAP

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**     Bart Hose, Assistant Community Development Director

**SUBJECT:**     Discussion and public hearing on a site plan for the property located at 13036 and 13038 Kingston Pike, Zoned C-1, 2 Acres (GBS Engineering, Applicant)

**INTRODUCTION AND BACKGROUND:** This request involves a site plan for the development of two (2) buildings located at 13036 and 13038 Kingston Pike. The site includes two (2) existing lots with shared access, parking, and internal circulation. The development also includes thru access to the Cool Sports development located immediately to the south, and provisions for cross-lot connectivity to the east and west.

**RECOMMENDATION:** Included in your packet is the applicant's revised site plan. Staff will make a recommendation at the meeting based on whether and how the applicant has addressed all initial staff comments.



**Vicinity Map** NTS

# Site Development Plans
## for
# *13036 & 13038 Kingston Pike*

Owned by:
## 36-38 Development

12748 Kingston Pike
Knoxville, Tennessee 37934
(865) 675-3823
Attn: Mr. Noah Myers
Email: Noah@myers-bros.com

## LEGEND



| EXISTING | | PROPOSED |
|---|---|---|
| | WATER'S EDGE | |
| | PROPERTY LINE | |
| P.O.B. | POINT OF BEGINNING | |
| | SILT FENCE | |
| | INLET PROTECTION | |
| | OUTLET PROTECTION | |
| EX CB 13 | CATCH BASIN | |
| EX CI 9 | CURB INLET | |
| | DRAINAGE MANHOLE | |
| | REINFORCED CONCRETE PIPE | |
| | CORRUGATED METAL PIPE | |
| | MONITORING WELL | |
| | SPOT ELEVATION | |
| | CURB SPOT ELEVATION | |
| | 1 FT CONTOUR | |
| | 5 FT CONTOUR | |
| | STD DUTY CURB & GUTTER | |
| | HEAVY DUTY CURB & GUTTER | |
| | EXTRUDED CURB | |
| | VERTICAL CURB | |
| | EXISTING PAVEMENT TO BE REMOVED | |
| | PAINTED NO PARKING AREAS | |
| | AUTO ASPHALT PAVEMENT | |
| | 1" ASPHALT OVERLAY | |
| | STD DUTY TRUCK ASPHALT | |
| | HEAVY DUTY TRUCK ASPHALT | |
| | CONCRETE | |
| | PERMEABLE PAVERS | |

| EXISTING | | PROPOSED |
|---|---|---|
| | CLEANOUT | |
| | SANITARY MANHOLE | |
| | SAN SEWER LINES | |
| | OIL/WATER SEPARATOR LINES | |
| | AIR LINES | |
| | RAIN WATER LEADERS | |
| | CANOPY DRAINS | |
| | WATER METER | |
| | WATER VALVE | |
| | FIRE HYDRANT | |
| | WATER LINES | |
| | OVERHEAD TELEPHONE | |
| | UNDERGROUND TELEPHONE | |
| | TELEPHONE BOX | |
| | ELECTRIC BOX | |
| | 12" DIAMETER WOOD POWER POLE | |
| | GUY ANCHOR | |
| | METAL LIGHT POLE | |
| | 18"X 18" CONCRETE POWER POLE | |
| | 18"X 18" CONCRETE LIGHT POLE | |
| | OVERHEAD ELECTRIC | |
| | UNDERGROUND ELECTRIC | |
| | GAS VALVE | |
| | GAS METER | |
| | GAS LINE | |
| | AQUATIC USE BUFFER | |
| | TOP OF STREAM BANK | |

---

## 13036 & 13038 Kingston Pike, CLT Map 150, Parcel 085 & 08401
### Farragut, Tennessee, 37934

---

**DRAWING INDEX**      **REVISIONS**

| 01 | C0.0 | Cover Sheet | 11/06/2020 |
| 02 | ALTA | ALTA Survey | 07/21/2018 |
| 03 | C1.0 | ES & PC – Initial Phase | 11/06/2020 |
| 04 | C1.1 | ES & PC – Final Phase | 11/06/2020 |
| 05 | C1.2 | SWPPP | 10/01/2020 |
| 06 | C1.3 | SWPPP | 10/01/2020 |
| 07 | C1.4 | SWPPP | 10/01/2020 |
| 08 | C3.0 | Overall Site Plan | 11/06/2020 |
| 09 | C3.1 | Site Layout Plan | 11/06/2020 |
| 10 | C4.0 | Site Grading Plan | 11/06/2020 |
| 11 | C5.0 | Site Paving Plan | 11/06/2020 |
| 12 | C6.0 | Site Utility Plan | 11/06/2020 |
| 13 | C7.0 | Site Landscaping Plan | 11/06/2020 |
| 14 | C7.1 | Site Landscaping Plan | 10/01/2020 |
| 15 | C8.0 | Detail Sheets | 11/06/2020 |
| 16 | C9.0 | Detail Sheets | 10/01/2020 |
| 17 | | Exterior Elevations | 10/01/2020 |
| 18 | | Exterior Elevations | 10/01/2020 |

1. IF AN ANTENNA IS INSTALLED IT SHALL BE SCREENED PER TOWN OF FARRAGUT REQUIREMENTS.

2. HVAC SYSTEMS SHALL BE ROOF MOUNTED AND SCREENED PER TOWN OF FARRAGUT REQUIREMENTS.

| | | | |
|---|---|---|---|
| Size of Building (Sq. Ft.) | 5,900 SF | Size of Building (Sq. Ft.) | 6,840 SF |
| Number of stories | 1 | Number of stories | 1 |
| Construction Type | V-B | Construction Type | V-B |
| Occupancy Type | B | Occupancy Type | B |
| One hour protected | NO | One hour protected | NO |
| Sprinkled | NO | Sprinkled | NO |
| Max. Building Height | XX'-X" | Max. Building Height | XX'-X" |





1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

**engineering**

| REV | DESCRIPTION | BY | DATE |
|---|---|---|---|
| A | Revised per TOF Comments | THE | 11/06/2020 |
| | -- | - | - |
| | -- | - | - |
| | -- | - | - |

| PROJECT NAME: | 13036 & 13038 Kingston Pike | DRAWN BY: | THE | SHEET NO. |
|---|---|---|---|---|
| DRAWING TITLE: | Cover Sheet | CHECKED BY: | MAB | |
| LOCATION: | 13036 & 13038 Kingston Pike Knoxville, Tn 37934 CLT Map 151 Parcel Numbers 085 & 08401 | FILE NAME: | 2204 | **C0.0** |
| Owner: | 36-38 Development | JOB NUMBER | 2204 – C0.0 | |
| | | ISSUE DATE: | 10/01/2020 | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 21 of 393   PageID #: 1430



TOPOGRAPHIC SURVEY
FOR MYERS BROTHERS HOLDINGS LLC



ES + PC PLAN – INITIAL PHASE

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 23 of 393   PageID #: 1432



EP + SC PLAN - FINAL PHASE

SHEET 4 OF 18

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 24 of 393   PageID #: 1433

CITATIONS IN PARENTHESES INDICATE SECTIONS OF THE CURRENT CGP.

## 1. SWPPP REQUIREMENTS (1.0)

1.1 HAS THE SWPPP TEMPLATE BEEN PREPARED BY AN INDIVIDUAL THAT HAS THE FOLLOWING CERTIFICATIONS (1.1):
- 1.1.1 CERTIFIED PROFESSIONAL IN EROSION AND SEDIMENT CONTROL (CPESC); OR
- 1.1.2 A TN LICENSED PROFESSIONAL ENGINEER OR LANDSCAPE ARCHITECT; OR
- 1.1.3 TDEC LEVEL II

☑ YES ☐ NO

1.2 DOES THE EPSC PLANS INVOLVE STRUCTURAL DESIGN, HYDRAULIC, HYDROLOGY OR ENGINEERING CALCULATIONS FOR EPSC STRUCTURAL MEASURES (SEDIMENT BASINS, ETC.) ? (1.1.1)
☑ YES ☐ NO

IF YES, HAVE THE PLANS BEEN PREPARED, STAMPED AND CERTIFIED BY A LICENSED PROFESSIONAL ENGINEER OR LANDSCAPE ARCHITECT REGISTERED WITH THE STATE OF TENNESSEE?
☑ YES ☐ NO

1.3 DO THE PROJECT STORMWATER OUTFALLS DISCHARGE WITHIN THE FOLLOWING? (6.4.1)
- 1.3.1 NO (CHECK ALL THAT APPLY BELOW)
- 1.3.1.1 WATERS WITH UNAVAILABLE PARAMETERS (303(D) FOR SILTATION OR HABITAT ALTERATION)
- 1.3.2 TENNESSEE KNOWN EXCEPTIONAL WATERS

IF YES, HAVE THE EPSC PLANS BEEN PREPARED BY AN INDIVIDUAL WHO HAS COMPLETED TDEC LEVEL I?
☑ YES ☐ NO ☐ N/A (4.1.1b), AND

IF YES, HAS THE SWPPP TEMPLATE BEEN PREPARED BY AN INDIVIDUAL WHO HAS COMPLETED TDEC LEVEL II?
☑ YES ☐ NO ☐ N/A (4.1.1b)

NOTE: THE RECEIVING WATER IS AN UNNAMED TRIBUTARY OF LITTLE TURKEY CREEK DRAINAGE BASIN, WHICH IS LISTED AS IMPAIRED FOR SEDIMENTATION/SILTATION.

## 2. SITE DESCRIPTIONS (2.0)

2.1 PROJECT LIMITS TO REFER TO ES & PC PLANS, DRAWINGS C1.0, C1.1, AND C1.2. (3.5.1.g)

2.2 PROJECT DESCRIPTION (3.5.1.a)
- 36-38 DEVELOPMENT
- 13036 & 13038 KINGSTON PIKE
- KNOXVILLE, TN 37934

2.3 SITE MAP(S). SEE VICINITY MAP ON THIS DRAWING (3.5.1.d)

2.4 DESCRIPTION OF EXISTING TOPOGRAPHY (3.5.1.d)
THE EXISTING SITE DRAINS SOUTH TOWARDS LITTLE TURKEY CREEK. SEE THE VICINITY MAP ON THIS DRAWING.

2.5 MAJOR SOIL DISTURBING ACTIVITIES (3.5.1.b.i.) CHECK ALL THAT APPLY)
- 2.5.1 CLEARING AND GRUBBING
- 2.5.2 EXCAVATION
- 2.5.3 CUTTING AND FILLING
- 2.5.4 FINAL GRADING AND FILLING
- 2.5.5 UTILITIES
- 2.5.6 OTHER ( DESCRIBE: CONSTRUCTION OF RETAINING WALLS

2.6 TOTAL PROJECT AREA (3.5.1.c): APPROXIMATELY 2.062 ACRES

2.7 TOTAL AREA TO BE DISTURBED (3.5.1.c): 1.79 ACRES
IF GREATER THAN 50 ACRES, HAS THE CONSTRUCTION PHASING BEEN SPECIFIED IN SECTION 3 BELOW AND ON THE PLANS (3.5.1.h) ? ☐ YES ☐ NO ☑ N/A

2.8 NO MORE THAN 50 ACRES OF ACTIVE SOIL DISTURBANCE IS ALLOWED AT ANY TIME DURING THE CONSTRUCTION OF THE PROJECT.

2.9 ARE THERE ANY SEASONAL LIMITATIONS ON WORK? ☐ YES ☐ NO
IF YES, PLEASE DESCRIBE AND LIST THE CORRESPONDING ES & PC DRAWING WHICH PROVIDES INFORMATION.

2.10 SOIL PROPERTIES (3.5.1.e)(4.1.1)
SOIL PROPERTIES FOR THE PRIMARY SOIL ARE LISTED IN THE TABLE BELOW.

### SOIL PROPERTIES

| PRIMARY SOIL NAME | HSG | % OF SITE | ERODIBILITY (k value) |
|---|---|---|---|
| CORRYTON LOAM | C | 9.4 | 0.37 |
| CORRYTON-URBAN LAND COMPLEX | B | 51.3 | 0.37 |
| HESKELL SILT LOAM | C | 39.2 | 0.43 |
| — | — | — | — |
| — | — | — | — |
| — | — | — | — |

2.16 PROJECT RUNOFF COEFFICIENTS AND AREA PERCENTAGES (3.5.1.f)

### RUNOFF COEFFICIENTS FOR EXISTING CONDITIONS

| AREA TYPE | AREA (AC) | % OF WATERSHED | RUNOFF COEFFICIENT |
|---|---|---|---|
| GRASS | 2.062 | 100 | 67 |
| — | — | — | — |
| — | — | — | — |
| — | — | — | — |
| WEIGHTED CURVE NUMBER OR C-FACTOR | | | 70 |

### RUNOFF COEFFICIENTS FOR POST-DEVELOPED CONDITIONS

| AREA TYPE | AREA (AC) | % OF WATERSHED | RUNOFF COEFFICIENT |
|---|---|---|---|
| ROADS, BUILDINGS, SIDEWALKS | — | VARIES | 98 |
| WOODS | — | VARIES | 70 |
| LANDSCAPE GRASS | — | VARIES | 74 |
| — | — | — | — |
| WEIGHTED CURVE NUMBER OR C-FACTOR | | | VARIES |

## 3. ORDER OF CONSTRUCTION ACTIVITIES (3.5.1.b, 3.5.2.a)

| PHASE | DESCRIPTION |
|---|---|
| INITIAL | CONSTRUCTION ENTR., SILT FENCE, CONSTRUCT SEDIMENT BASINS |
| INITIAL | DEMOLITION OF EXISTING STRUCTURES, CLEAR AND GRUB SITE |
| INTER | BEGIN ROUGH GRADING, INSTALL ALL UTILITIES, ESTABLISH BLDG PADS. |
| INTER | PLACE STONE FOR ASPHALT, PLACE CURBS AND ASPHALT BINDER COURSE |
| FINAL | FINISH FINAL GRADING, CONSTRUCT ALL BLDGS AND SIDEWALKS, FINISH ASPH PAVING |
| FINAL | SURFACE ROUGHING, TOP SOILING, SEEDING AND LANDSCAPING |

CONSTRUCTION SHALL BE SEQUENCED AND STAGED TO MINIMIZE THE EXPOSURE TIME OF GRADED OR DENUDED SOIL AREAS. PHASE(S) OF TOPSOIL, AND MINIMIZE SOIL COMPACTION. NO WORK SHALL BE STARTED UNTIL THE CONTRACTOR'S PLAN FOR THE STAGING OF THEIR OPERATIONS, INCLUDING THE PLAN FOR STAGING OF TEMPORARY AND PERMANENT EPSC MEASURES HAS BEEN ACCEPTED BY THE ENGINEER. THE CONTRACTOR'S EPSC PLAN SHALL INCORPORATE AND SUPPLEMENT, AS APPLICABLE, THE ORDER OF CONSTRUCTION ACTIVITIES AND THE BASIC EPSC DEVICES DEPICTED ON THE EPSC PLAN CONTAINED WITHIN THE APPROVED SWPPP.

- 3.1 SPECIAL SEQUENCING REQUIREMENTS (SEE SHEETS C1.0, C1.1, AND C1.2)
- 3.2 INSTALL STABILIZED CONSTRUCTION EXITS
- 3.3 INSTALL PERIMETER PROTECTION WHERE RUNOFF SHEET FLOWS FROM THE SITE
- 3.4 INSTALL INITIAL EPSC MEASURES BEFORE CLEARING, GRUBBING, EXCAVATION, GRADING, CUT, VERT OR BRIDGE CONSTRUCTION. CUTTING, FILLING, OR ANY OTHER EARTHWORK OCCURS. EXCEPT AS SUCH WORK MAY BE NECESSARY TO INSTALL EPSC MEASURES
- 3.5 PERFORM CLEARING AND GRUBBING BUT MORE THAN 14 DAYS PRIOR TO GRADING AND EARTHMOVING, REFER TO THE STABILIZATION PRACTICES BELOW.
- 3.6 REMOVE AND STORE TOPSOIL
- 3.7 STABILIZE DISTURBED AREAS WITHIN THE 14 DAYS OF COMPLETING ANY STAGE AND/OR PHASE OF ACTIVITY
- 3.8 INSTALL STORM SEWERS AND CULVERTS
- 3.9 INSTALL INLET AND CULVERT PROTECTION ONCE STRUCTURES ARE IN PLACE AND CAPABLE OF INTERCEPTING FLOW
- 3.10 PERFORM FINAL GRADING AND INSTALL BASE STONE
- 3.11 COMPLETE FINAL PAVING AND GRADING OF CONCRETE.
- 3.12 INSTALL TRAFFIC CONTROL AND PROTECTION
- 3.13 COMPLETE FINAL STABILIZATION (TOPSOIL, SEEDING, MULCH, EROSION CONTROL BLANKET SOD, ETC.)
- 3.14 REMOVE TEMPORARY EROSION CONTROLS AND ACCUMULATED SEDIMENT FROM AREAS THAT HAVE ESTABLISHED AT LEAST IN PERCENT UNIFORM PERMANENT VEGETATIVE COVER.
- 3.15 RE-STABILIZE AREAS DISTURBED BY REMOVAL ACTIVITIES.

## 4. STREAM, OUTFALL, WETLAND, FILL AND ECOLOGY INFORMATION

4.1 STREAM INFORMATION
- 4.1.1 WILL CONSTRUCTION AND/OR EROSION PREVENTION AND SEDIMENT CONTROLS IMPACT ANY STREAMS WITHIN THE PROJECT LIMITS? ☐ YES ☑ NO
- 4.1.2 HAVE ANY OF THE RECEIVING STATE WATERS LESS THAN OR EQUAL TO A FLOW MILE DOWN GRADIENT OF THE PROJECT LIMITS BEEN CLASSIFIED BY TDEC AS FOLLOWS (CHECK ALL THAT APPLY):
  - ☐ EXCEPTIONAL TENNESSEE WATERS
  - ☐ WATERS WITH UNAVAILABLE PARAMETERS FOR SILTATION
  - ☐ WATERS WITH UNAVAILABLE PARAMETERS FOR HABITAT ALTERATION
  - ☐ EXCEPTIONAL TENNESSEE WATERS of the
- 4.1.3 RECEIVING WATERS OF THE STATE (3.5.1.k)

### RECEIVING STREAM INFORMATION

| NATURAL RESOURCE LABEL | NAME OF RECEIVING NATURAL RESOURCE | IMPAIRED FOR SILTATION OR HABITAT ALTERATION (YES OR NO) | KNOWN EXCEPTIONAL QUALITY WATERS (YES OR NO) |
|---|---|---|---|
| 1 | UNNAMED TRIB. LITTLE TURKEY CR | YES | NO |
| 2 | NOT USED | XX | XX |
| 3 | NOT USED | XX | XX |
| 4 | NOT USED | XX | XX |

4.1.2 ARE THERE ANY WATER QUALITY RIPARIAN BUFFER ZONES REQUIRED FOR WATERS OF THE STATE? (4.1.2, 5.4.2)
☐ YES ☑ NO
IF YES, THEY HAVE BEEN INCLUDED ON DRAWING(S). DRAWINGS C1.0 AND C1.1

IF YES, UNDER THE APPROPRIATE BOX BELOW FOR SIZE OF BUFFER
☐ 60 FEET FOR IMPAIRED AND EXCEPTIONAL WATERS (AVERAGE WIDTH PER SIDE WITH A MINIMUM OF 30 FEET)

A 30 FOOT NATURAL WATER QUALITY RIPARIAN BUFFER ZONE ADJACENT TO AND ON BOTH SIDES OF THE RECEIVING STATE STREAM WITH THIS DESIGNATION SHALL BE PRESERVED TO THE MAXIMUM EXTENT PRACTICABLE DURING CONSTRUCTION ACTIVITIES AT THE SITE. THE 60 FOOT CRITERIA FOR THE WIDTH OF THE BUFFER CAN BE ESTABLISHED ON AN AVERAGE WIDTH BASIS AT A PROJECT, AS LONG AS THE MINIMUM WIDTH OF THE BUFFER ONE IS MORE THAN 30 FEET AT ANY MEASURED LOCATION. IF THE CONSTRUCTION SITE ENCOMPASSES BOTH SIDES OF A STREAM, BUFFER AVERAGING CAN BE APPLIED TO BOTH SIDES, BUT MUST BE APPLIED INDEPENDENTLY.

☐ 30 FEET FOR ALL OTHER STREAMS (AVERAGE WIDTH PER SIDE WITH A MINIMUM OF 15 FEET)

A 30 FOOT NATURAL WATER QUALITY RIPARIAN BUFFER ZONE ADJACENT TO AND ON BOTH SIDES OF THE RECEIVING STATE STREAM SHALL BE PRESERVED TO THE MAXIMUM EXTENT PRACTICABLE DURING CONSTRUCTION ACTIVITIES AT THE SITE. THE 30 FOOT CRITERION FOR THE WIDTH OF THE BUFFER ZONE CAN BE ESTABLISHED ON AN AVERAGE WIDTH BASIS AT A PROJECT, AS LONG AS THE MINIMUM WIDTH OF THE BUFFER ZONE IS MORE THAN 15 FEET AT ANY MEASURED LOCATION. IF THE CONSTRUCTION SITE ENCOMPASSES BOTH SIDES OF A STREAM, BUFFER AVERAGING CAN BE APPLIED TO BOTH SIDES, BUT MUST BE APPLIED INDEPENDENTLY.

4.1.3 ARE THERE ANY WATER QUALITY RIPARIAN BUFFER ZONES NOT REQUIRED FOR STATE WATERS DUE TO A TDEC-MAP? ☐ YES ☑ NO
4.1.4 ARE THERE ANY WATER QUALITY RIPARIAN BUFFER ZONE EXEMPTIONS? (4.1.2.b) ☐ YES ☑ NO
4.1.7 IF EVER ATTEMPT SHOULD BE MADE FOR CONSTRUCTION ACTIVITIES TO NOT TAKE PLACE WITHIN THE WATER QUALITY RIPARIAN BUFFER ZONE AND FOR EXISTING FORESTED AREAS TO BE PRESERVED (5.4.2.)
4.1.8 BECAUSE OF HEAVY SEDIMENT LOAD ASSOCIATED WITH CONSTRUCTION SITE RUNOFF, WATER QUALITY RIPARIAN BUFFER ZONES ARE NOT SEDIMENT CONTROL MEASURES AND SHOULD NOT BE RELIED UPON AS PRIMARY SEDIMENT CONTROL MEASURES. THE WATER QUALITY RIPARIAN BUFFER ZONE SHALL BE ESTABLISHED BETWEEN THE TOP OF THE STREAM BANK AND THE DISTURBED CONSTRUCTION AREA.
4.1.9 WHERE IT IS NOT PRACTICABLE TO MAINTAIN A FULL WATER QUALITY RIPARIAN BUFFER, BEST MANAGEMENT PRACTICES (BMPS) PROVIDING EQUIVALENT PROTECTION AS THE NATURAL RIPARIAN ZONE MUST BE USED. A CERTIFIED ROW AND MODIFICATION DESIGN OF THE NATURAL BE DOCUMENTED WITHIN THE SWPPP. THE ENVIRONMENTAL AND ROADWAY DESIGN DIVISIONS SHALL REVIEW AND APPROVE THIS REVISION OF THE SWPPP BEFORE DISTURBANCE OF THE SITE PROCEEDS, UNLESS PREVIOUSLY EXEMPT IN THE WTEEG CGP. WHERE 303(D), AR/HAR REQUIREMENTS WILL PREVAIL. IF IN CONFLICT WITH THESE BUFFER ZONE REQUIREMENTS.

4.2 RECEIVING WATERS OF THE UNITED STATES (WOTUS) (EPHEMERAL)
WILL CONSTRUCTION AND/OR EROSION AND SEDIMENT CONTROLS IMPACT ANY WOTUS (EPHEMERAL)? ☐ YES ☑ NO

### RECEIVING WATERS (EPHEMERAL) INFORMATION

| WOTUS LABEL | LOCATED WITHIN PROJECT LIMITS (YES OR NO) | LOCATED WITHIN 1(B)T OF THE PROJECT LIMITS (YES OR NO) |
|---|---|---|
| UNNAMED TRIB. LITTLE TURKEY CR | YES | NO |

4.2.1 ARE WATER QUALITY RIPARIAN BUFFER ZONES REQUIRED FOR WOTUS? (4.12)
☐ YES ☑ NO

IF YES, A 60 FOOT NATURAL WATER QUALITY RIPARIAN BUFFER ZONE ADJACENT TO AND ON BOTH SIDES OF THE RECEIVING EPHEMERAL STREAM IDENTIFIED AS A WOTUS (EPHEMERAL) BY THE U.S. ARMY CORPS OF ENGINEERS (USACE) OR THE ENVIRONMENTAL PROTECTION AGENCY SHALL BE PRESERVED TO THE MAXIMUM EXTENT PRACTICABLE DURING CONSTRUCTION ACTIVITIES AT THE SITE.

IF YES, THEY HAVE BEEN INCLUDED ON PLAN SHEET(S) ___

4.2.3 ARE THERE ANY WATER QUALITY RIPARIAN BUFFER ZONES NOT REQUIRED FOR WOTUS (EPHEMERAL) DUE TO A USACE PERMIT? ☐ YES ☑ NO

4.3 OUTFALL INFORMATION
- 4.3.1 OUTFALL TABLE (3.5.1.a) SEE SWPPP SHEET C1.5 FOR OUTFALL INFORMATION
- 4.3.2 HAVE ALL OUTFALLS BEEN LABELED ON A USGS TOPOGRAPHIC MAP? (3.6.2) ☐ YES ☐ NO
- 4.3.3 HAVE ALL OUTFALLS BEEN LABELED ON A USGS TOPOGRAPHIC MAP? (3.6.2) ☐ YES ☐ NO
- 4.3.4 WHERE POSSIBLE, HAS NON-PROJECT RUN-ON BEEN DIVERTED AROUND OR THROUGH THE PROJECT TO ELIMINATE CONTACT WITH DISTURBED AREAS OF THE PROJECT AND SEPARATE IT FROM PROJECT RUN-OFF, THEREBY REDUCING THE DRAINAGE AREA OF TO THE OUTFALLS IN THIS AREA? ☐ YES ☐ NO
- 4.3.5 ARE EQUIVALENT MEASURES BEEN SUBSTITUTED FOR A SEDIMENT BASIN(S)? ☐ YES ☐ NO ☐ N/A
- 4.3.6 A SEDIMENT BASIN OR EQUIVALENT MEASURE(S) WILL BE PROVIDED FOR ANY OUTFALL IN A DRAINAGE AREA

OF TEN ACRES OR MORE FOR AN OUTFALL(S) THAT DOES NOT DISCHARGE TO A STATE STREAM WITH UNAVAILABLE PARAMETERS OR EXCEPTIONAL TENNESSEE WATERS, A TEMPORARY OR PERMANENT SEDIMENT BASIN, OR EQUIVALENT CONTROL MEASURES, THAT PROVIDES STORAGE FOR A CALCULATED VOLUME OF RUNOFF FROM A MAXIMUM 5-YEAR 24-HOUR STORM EVENT, SHALL BE PROVIDED UNTIL FINAL STABILIZATION OF THE SITE. (3.5.5.)
OR
OF FIVE ACRES OR MORE FOR AN OUTFALL(S) THAT DISCHARGES TO A STATE STREAM WITH UNAVAILABLE PARAMETERS OR EXCEPTIONAL TENNESSEE WATERS, A TEMPORARY (OR PERMANENT) SEDIMENT BASIN THAT PROVIDES STORAGE FOR A CALCULATED VOLUME OF RUNOFF FROM A 5-YEAR / 24-HOUR STORM EVENT, INCLUDING THE 2-YEAR / 24-HOUR ACRE DRAINAGE, OR EQUIVALENT CONTROL MEASURES SHALL BE PROVIDED UNTIL FINAL STABILIZATION OF THE SITE. (3.4.5.g.)

4.4 WETLAND INFORMATION
WILL CONSTRUCTION AND/OR EROSION AND SEDIMENT CONTROLS IMPACT ANY WETLANDS?
☐ YES ☑ NO
IF YES, THE STRUCTURAL EPSC MEASURES ARE INCLUDED IN THE TOTAL PROJECT IMPACTS AND IN THE WATER QUALITY POINTS BELOW.

### WETLAND INFORMATION

| WETLAND LABEL | TEMPORARY IMPACTS (AC) | PERMANENT IMPACTS (AC) |
|---|---|---|
| N/A | N/A | N/A |

4.6 TOTAL MAXIMUM DAILY LOADS (TMDL) INFORMATION (3.5.1.b)
- 4.5.1 IS THIS PROJECT LOCATED IN THE HUC-8 WATERSHED THAT MAINTAINS AN EPA APPROVED TMDL FOR SILTATION AND HABITAT ALTERATION? ☐ YES ☐ NO
- 4.5.2 IF YES, IS THIS PROJECT LOCATED WITHIN A HUC-12 SUBWATERSHED WITH A WASTE LOAD ALLOCATION (WLA)? ☐ YES ☐ NO
- 4.5.3 IF YES, DOES THE PROJECT HAVE A DIRECT DISCHARGE TO A 303(D) LISTED STREAM FOR SILTATION OR HABITAT ALTERATION? ☐ YES ☐ NO
- 4.5.4 IF YES, HAS A SUMMARY OF THE CONSULTATION LETTER BEEN SUBMITTED/RECEIVED? ☐ YES ☐ NO



# SITE

# DISCHARGE #2

# DISCHARGE #1

## VICINITY MAP
N.T.S.

SEE COVER SHEET FOR LEGEND.



GBS engineering

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005




Tennessee 811
Know what's below.
Call before you dig.

| PROJECT NAME: | 13036 & 13038 Kingston Pike SWPPP |
|---|---|
| DRAWING TITLE: | |
| LOCATION: | 13036 & 13038 Kingston Pike Knoxville, TN 37934 CLT Map 151 Parcel Numbers 085 & 08401 |
| OWNER: | 36-38 Development |

| REV. | DESCRIPTION | BY | DATE |
|---|---|---|---|
| — | — | — | — |
| — | — | — | — |
| — | — | — | — |

DRAWN BY: THF
CHECKED BY: MKB
FILE NAME: 2304
JOB NUMBER: 2204 - c1.0
ISSUE DATE: 10/06/2020

SHEET NO:
C1.2

**SHEET 5 OF 18**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 25 of 393   PageID #: 1434

# 6. EROSION PREVENTION AND SEDIMENT CONTROL (EPSC) MEASURES (3.5.3)

*(detailed specification notes — text illegible at this resolution)*

## 6.1.4 INSPECTIONS

*(detailed specification notes — text illegible at this resolution)*

## 6.2 MAINTENANCE PRACTICES (3.5.3.1 AND 3.5.7)

*(detailed specification notes — text illegible at this resolution)*

## 7. SITE ASSESSMENTS (3.5.3)

*(detailed specification notes — text illegible at this resolution)*

## 8. STORMWATER MANAGEMENT (3.5.5)

*(detailed specification notes — text illegible at this resolution)*

## 9. MAINTENANCE AND INSPECTION

### 9.1 INSPECTION PRACTICES (3.5.6)

*(detailed specification notes — text illegible at this resolution)*

## 6.7 OTHER MATERIALS

*(detailed specification notes — text illegible at this resolution)*

## 8. NON STORMWATER DISCHARGES (3.5.8)

*(detailed specification notes — text illegible at this resolution)*

## 10. SPILL PREVENTION, MANAGEMENT AND NOTIFICATION (3.5.5 & 3.1)

### 10.1 SPILL PREVENTION

### 10.2 MATERIAL MANAGEMENT

### 10.3 SPROUSE NOTIFICATION

## 10.4 SPILL MANAGEMENT

*(detailed specification notes — text illegible at this resolution)*




**GBS engineering**

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV. | DESCRIPTION | BY | DATE |
|------|-------------|----|----|

PROJECT NAME: 13036 & 13038 Kingston Pike SWPPP
DRAWING TITLE:
LOCATION: 13036 & 13038 Kingston Pike Knoxville, Tn 37934
CLT Map 131 Parcel Numbers 083 & 08403
Owner: 36 - 38 Development

DRAWN BY: THF
CHECKED BY: MAB
JOB NUMBER: 2304
JOB NUMBER: 2304 – C1.0
ISSUE DATE: 10/01/2020

**SHEET 6 OF 18**

SHEET NO: **C1.3**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 27 of 393   PageID #: 1436

10.4.5. IF SPILLS REPRESENT AN IMMINENT THREAT OF ESCAPING THE SITE AND ENTERING RECEIVING WATERS, PERSONNEL WILL RESPOND IMMEDIATELY TO CONTAIN THE RELEASE AND NOTIFY THE SUPERINTENDENT AFTER THE SITUATION HAS BEEN STABILIZED.

10.4.6. IF AN OIL SHEEN IS OBSERVED ON SURFACE WATER (E.G. SETTLING PONDS, DETENTION PONDS, SWALES), ACTION WILL BE TAKEN IMMEDIATELY TO REMOVE THE MATERIAL CAUSING THE SHEEN. THE CONTRACTOR WILL USE APPROPRIATE MATERIALS TO CONTAIN AND ABSORB THE SPILL. THE SOURCE OF THE OIL SHEEN WILL ALSO BE IDENTIFIED AND REMOVED OR REPAIRED AS NECESSARY TO PREVENT FURTHER RELEASES.

10.4.7. IF A SPILL OCCURS, THE CONTRACTOR'S SITE SUPERINTENDENT SHALL BE RESPONSIBLE FOR COMPLETING THE SPILL REPORTING FORM AND FOR REPORTING THE SPILL TO THE PRIMARY PERMITTEE. ALL SPILLS MUST BE REPORTED TO THE APPROPRIATE AGENCY, AND MEASURES SHALL BE TAKEN IMMEDIATELY TO PREVENT THE POLLUTION OF WATERS OF THE STATE(S) (I.E. INCLUDING GROUNDWATER) SHOULD A SPILL OCCUR.

10.4.8. APPROPRIATE CLEANUP MATERIALS AND EQUIPMENT SHALL BE MAINTAINED BY THE CONTRACTOR IN THE MATERIALS STORAGE AREA ON SITE AND UNDER COVER. SPILL RESPONSE EQUIPMENT SHALL BE INSPECTED AND MAINTAINED SO THAT CONTAINERS ARE NECESSARY TO REPLACE ANY MATERIALS USED IN SPILL RESPONSE ACTIVITIES.

10.5 SPILL NOTIFICATION (9.1)

WHERE A RELEASE CONTAINING A HAZARDOUS SUBSTANCE IN AN AMOUNT EQUAL TO, OR MORE THAN, A REPORTABLE QUANTITY ESTABLISHED UNDER EITHER 40 CFR 117 OR 40 CFR 302 OCCURS DURING A 24-HOUR PERIOD:

10.5.1. THE PRIMARY PERMITTEE WILL NOTIFY THE LOCAL TDEC ENVIRONMENTAL FIELD OFFICE AND ANY OTHER APPLICABLE REGULATORY AGENCIES WITHIN 24 HOURS OF THE SPILL.

10.5.2. IN ADDITION TO ANY FOLLOW-UP NOTIFICATIONS REQUIRED BY FEDERAL LAW, A WRITTEN DESCRIPTION OF THE RELEASE, DATE OF RELEASE AND CIRCUMSTANCES LEADING TO THE RELEASE, WHAT ACTIONS WERE TAKEN TO MITIGATE EFFECTS OF THE RELEASE, AND STEPS TAKEN TO MINIMIZE THE CHANCE OF FUTURE OCCURRENCES WILL BE SUBMITTED TO THE APPROPRIATE TDEC ENVIRONMENTAL FIELD OFFICE (EFO) WITHIN 14 DAYS OF KNOWLEDGE OF THE RELEASE.

10.5.3. THE SWPPP MUST BE MODIFIED WITHIN 14 DAYS OF KNOWLEDGE OF THE RELEASE PROVIDING A DESCRIPTION OF THE RELEASE, CIRCUMSTANCES LEADING TO THE RELEASE, AND THE DATE OF RELEASE. THE SWPPP WILL BE REVIEWED AND MODIFIED AS NECESSARY TO IDENTIFY MEASURES TO PREVENT THE REOCCURRENCE OF SUCH RELEASES AND TO RESPOND TO SUCH RELEASES.

## 11. RECORDKEEPING

11.1. REQUIRED RECORDS

THE PERMITTEE WILL MAINTAIN AT THE SITE THE FOLLOWING RECORDS OF CONSTRUCTION ACTIVITIES (4.5.3.1 AND 1.5.3.1.2.1):

11.1.1. THE DATES WHEN MAJOR GRADING ACTIVITIES OCCUR.

11.1.2. THE DATES WHEN CONSTRUCTION ACTIVITIES TEMPORARILY OR PERMANENTLY CEASE ON A PORTION OF THE SITE.

11.1.3. THE DATES WHEN STABILIZATION MEASURES ARE INITIATED.

11.1.4. RECORDS OF (PRE) INSPECTION REPORTS AND CORRECTIVE MEASURES.

11.1.5. RECORDS OF SITE ASSESSMENTS

11.1.6. COPY OF SITE SPSC INSPECTOR'S CERTIFICATION AND/OR LICENSING.

11.1.7. COPY OF REQUIRED SOIL ANALYSIS.

11.1.8. A COPY OF ANY REGULATORY CORRESPONDENCE REGARDING THE EFFECTIVENESS OF THE SWPPP OR EPSC CONTROLS.

11.2. RAINFALL MONITORING PLAN (4.5.3.1.5)

11.2.1. EQUIPMENT
AT A MINIMUM, THE CONTRACTOR WILL INSTALL A FENCE POST-TYPE RAIN GAUGE TO MEASURE RAINFALL. THE STANDARD FENCE POST RAIN GAUGE WILL BE A WEDGE-SHAPED GAUGE THAT MEASURES UP TO 5 INCHES OF RAINFALL. IF A RAIN GAUGE CANNOT BE MAINTAINED ON SITE, A REFERENCE SITE MAY BE USED FOR A RECORD OF DAILY RAINFALL.

11.2.2. LOCATION
THE RAIN GAUGE WILL BE LOCATED AT OR ALONG THE PROJECT SITE, AS DEFINED IN THE NOI OF THE NPDES PERMIT, IN AN OPEN AREA SUCH THAT THE MEASUREMENT WILL NOT BE INFLUENCED BY OUTSIDE FACTORS (I.E. OVERHANGS, GUTTER, TREES, ETC.).

11.2.3. METHODS
RAINFALL MONITORING WILL BE INITIATED PRIOR TO CLEARING, GRUBBING, EXCAVATION, GRADING, CUTTING OR FILLING, EXCEPT AS SUCH MINIMAL CLEARING MAY BE NECESSARY TO INSTALL A RAIN GAUGE IN AN OPEN AREA. THE RAIN GAUGE WILL BE CHECKED FOR OPERATIONAL SOUNDNESS DAILY (DURING NORMAL BUSINESS HOURS) IN WET TIMES AND WEEKLY IN DRY TIMES. GAUGES WILL BE REPAIRED OR REPLACED ON THE SAME DAY IF FOUND TO BE NON-OPERATIONAL OR MISSING.

11.2.4. EACH RAIN GAUGE WILL BE READ (FOR DETAILS) RECORDS OF RAINFALL AND EMPTIED AFTER EVERY RAINFALL EVENT OCCURRING ON THE PROJECT SITE AT APPROXIMATELY THE SAME TIME OF THE DAY (DURING NORMAL BUSINESS HOURS), DURING PERIODS OF DRY CONDITIONS, IT WILL NOT BE NECESSARY TO READ THE RAIN GAUGE EVERY DAY. IN LIEU OF MAINTAINING A RAIN GAUGE ON SITE HOURLY/DAILY, THE RAIN GAUGES CAN BE EMPTIED THE NEXT BUSINESS DAY AND A REFERENCE SITE USED FOR A RECORD OF DAILY AMOUNT OF PRECIPITATION FOR THOSE DAYS. A PRINTED RECORD IS THE DOCUMENTATION FROM THE CLOSEST GAUGE WITHIN PROXIMITY OF THE PROJECT FROM A RECOGNIZED SOURCE, SUCH AS THE NOAA NATIONAL WEATHER SERVICE.

11.2.5. DETAILED RECORDS WILL BE RECORDED OF RAINFALL EVENTS INCLUDING DATES, AMOUNTS OF RAINFALL, AND THE APPROXIMATE DURATION OF THE STARTING AND ENDING TIMES. THE RAINFALL RECORDS SHALL BE RECORDED ON A RAINFALL RECORD SHEET AND SHALL BE MAINTAINED IN THE "DOCUMENTATION AND PERMITS" BINDER.

11.2.6. IF THE RAINFALL EVEN IS STILL IN PROGRESS AT THE DAILY RECORDING TIME, THE GAUGE WILL BE EMPTIED AND THE RECORDING WILL INDICATE THAT THE STORM EVEN WAS STILL IN PROGRESS.

11.3. KEEPING PLAN CURRENT (5.4)

11.3.1. THE EPSC PLAN IS TO SERVE AS AN INITIAL GUIDE FOR SITE PERSONNEL AS THE CONSTRUCTION PROCESS DEVELOPS. IT MUST BE AMENDED, MODIFIED, AND UPDATED WHENEVER EPSC INSPECTIONS INDICATE, OR WHERE STATE OR FEDERAL REGULATORY OFFICIALS DETERMINE EPSC MEASURES ARE PROVING INEFFECTIVE IN ELIMINATING OR SIGNIFICANTLY MINIMIZING POLLUTANT SOURCES OR ARE OTHERWISE NOT ACHIEVING THE GENERAL OBJECTIVES OF CONTROLLING POLLUTANTS IN STORMWATER DISCHARGES ASSOCIATED WITH THE CONSTRUCTION ACTIVITY.

11.3.2. THE STAGES DEPICTED WITHIN THE EPSC PLANS MAY NOT COINCIDE WITH THE ACTUAL STAGES OF CONSTRUCTION ESTABLISHED BY THE CONTRACTOR DURING CONSTRUCTION. THUS MODIFICATIONS WILL BE REQUIRED TO ENSURE THE EPSC PLAN IS MAINTAINED TO DEPICT CURRENT SITE CONDITIONS. IT SHOULD BE MAINTAINED TO DEPICT CURRENT SITE CONDITIONS. IT SHOULD BE MAINTAINED SUCH THAT IT WILL ALWAYS REFLECT THE MEASURES THAT ARE INSTALLED DURING THE VARIOUS STAGES OF CONSTRUCTION. IT IS IMPRACTICAL TO DETERMINE ALL THE INTERMEDIATE STAGES OF CONSTRUCTION THAT WILL OCCUR; THUS THESE DOCUMENTS MUST BE UPDATED THROUGHOUT THE LIFE OF THE CONSTRUCTION PROJECT.

11.3.3. THE PRIMARY PERMITTEE OR THEIR REPRESENTATIVE WILL MODIFY AND UPDATE THE SWPPP WHEN ANY OF THE FOLLOWING CONDITIONS APPLY:

11.3.3.1. WHENEVER THERE IS A CHANGE IN THE SCOPE OF THIS PROJECT THAT WOULD BE EXPECTED TO HAVE A SIGNIFICANT EFFECT ON THE DISCHARGE OF POLLUTANTS TO THE WATERS OF THE STATE AND WHICH HAS NOT OTHERWISE BEEN ADDRESSED IN THE SWPPP.

11.3.3.2. WHENEVER INSPECTIONS OR INVESTIGATIONS BY SITE OPERATORS, LOCAL, STATE, OR FEDERAL OFFICIALS INDICATE THE SWPPP IS PROVING INEFFECTIVE IN ELIMINATING OR SIGNIFICANTLY MINIMIZING POLLUTANTS FROM CONSTRUCTION ACTIVITY SOURCES, OR IS OTHERWISE NOT ACHIEVING THE GENERAL OBJECTIVES (DISCHARGES ASSOCIATED WITH CONSTRUCTION ACTIVITY) WHERE LOCAL, STATE, OR FEDERAL OFFICIALS DETERMINE THAT THE SWPPP IS INEFFECTIVE IN ELIMINATING OR SIGNIFICANTLY MINIMIZING POLLUTANT SOURCES. A COPY OF ANY CORRESPONDENCE TO THAT EFFECT MUST BE RETAINED IN THE SWPPP.

11.3.3.3. WHEN ANY NEW OPERATOR AND/OR SUB-OPERATOR IS ASSIGNED OR RELIEVED OF THEIR RESPONSIBILITY TO IMPLEMENT A PORTION OF THE SWPPP.

11.3.3.4. TO PREVENT A NEGATIVE IMPACT TO LEGALLY PROTECTED STATE OR FEDERALLY LISTED OR PROPOSED THREATENED OR ENDANGERED AQUATIC FAUNA; OR

11.3.3.5. WHEN THERE IS A CHANGE IN CHEMICAL TREATMENT METHODS INCLUDING: USE OF DIFFERENT TREATMENT CHEMICALS, DIFFERENT DOSAGE OR APPLICATION RATES OR A DIFFERENT AREA OF APPLICATION NOT SPECIFIED ON THE EPSC PLANS.

11.3.3.6. ALL SWPPP REVISION(S) SHALL BE RECORDED WITHIN 7 DAYS BY THE EPSC INSPECTOR.

11.3.3.7. WHEN A TMDL IS DEVELOPED FOR THE RECEIVING WATERS FOR A POLLUTANT OF CONCERN (DEVIATION AND/OR HABITAT ALTERATION), CONSTRUCTION SHALL NOTIFY THE PERMITS SECTION FOR PROPER COORDINATION.

11.4 MAKING PLANS ACCESSIBLE

11.4.1. A COPY OF THIS SWPPP (INCLUDING A COPY OF THE "DOCUMENTATION AND PERMITS" BINDER) SHOULD BE KEPT AT THE CONSTRUCTION SITE (OR OTHER LOCATION ACCESSIBLE TO TDEC AND THE PUBLIC) FROM THE DATE CONSTRUCTION COMMENCES TO THE DATE OF FINAL STABILIZATION. (6.2)

11.4.2. PRIOR TO THE INITIATION OF LAND DISTURBING ACTIVITIES AND UNTIL THE SITE HAS MET THE FINAL STABILIZATION CRITERIA, THE PRIMARY PERMITTEE OR THEIR REPRESENTATIVE WILL POST A NOTICE NEAR THE MAIN ENTRANCE OF THE CONSTRUCTION SITE WITH THE FOLLOWING INFORMATION (3.3.1) (8.2.1.)

11.4.2.1. A COPY OF THE NOTICE OF COVERAGE (NOC) WITH THE NPDES PERMIT NUMBER FOR THE PROJECT;

11.4.2.2. THE INDIVIDUAL NAME, COMPANY NAME, E-MAIL ADDRESS (IF APPLICABLE), AND TELEPHONE NUMBER OF THE LOCAL PROJECT SITE OWNER AND OPERATOR CONTACT;

11.4.2.3. A BRIEF DESCRIPTION OF THE PROJECT; AND

11.4.2.4. THE LOCATION OF THE SWPPP.

11.4.3. ALL INFORMATION DESCRIBED IN SECTION 11.4.2 MUST BE MAINTAINED IN LEGIBLE CONDITION IF POSTING THIS INFORMATION NEAR A MAIN ENTRANCE IS INFEASIBLE DUE TO SAFETY CONCERNS, THE NOTICE SHALL BE POSTED IN A LOCAL BUILDING. THE NOTICE MUST BE PLACED IN A PUBLICLY ACCESSIBLE LOCATION WHERE CONSTRUCTION IS ACTIVELY UNDERWAY AND MOVED AS NECESSARY.

11.5 NOTICE OF TERMINATION (8.9)

11.5.1. WHEN ALL STORMWATER DISCHARGES FROM CONSTRUCTION ACTIVITIES THAT ARE AUTHORIZED BY THE PERMIT ARE ELIMINATED BY FINAL STABILIZATION, THE PRIMARY PERMITTEE WILL SUBMIT A NOTICE OF TERMINATION (NOT) THAT IS SIGNED IN ACCORDANCE WITH THE PERMIT TO THE TDEC LOCAL ENVIRONMENTAL FIELD OFFICE (EFO)

11.5.2. FOR THE PURPOSES OF THE CERTIFICATION REQUIRED BY THE NOT, THE ELIMINATION OF STORMWATER DISCHARGES ASSOCIATED WITH THE CONSTRUCTION ACTIVITY MEANS:

11.5.2.1. ALL EARTH DISTURBING ACTIVITIES ON THE SITE ARE COMPLETED AND ALL DISTURBED SOILS AT THE PORTION OF THE CONSTRUCTION SITE UNDER THE OPERATOR AND CONTROL HAVE BEEN FINALLY STABILIZED;

11.5.2.2. ALL CONSTRUCTION MATERIALS, WASTE AND WASTE HANDLING DEVICES, AND ALL EQUIPMENT AND VEHICLES THAT WERE USED DURING CONSTRUCTION HAVE BEEN REMOVED AND PROPERLY DISPOSED;

11.5.2.3. ALL STORMWATER CONTROLS THAT WERE INSTALLED AND MAINTAINED DURING CONSTRUCTION, EXCEPT THOSE THAT ARE INTENDED FOR LONG-TERM USE, FOLLOWING TERMINATION OF PERMIT COVERAGE, HAVE BEEN REMOVED;

11.5.2.4. ALL POTENTIAL POLLUTANTS AND POLLUTANT GENERATING ACTIVITIES ASSOCIATED WITH CONSTRUCTION HAVE BEEN REMOVED;

11.5.2.5. THE PERMITTEE HAS IDENTIFIED WHO IS RESPONSIBLE FOR ONGOING MAINTENANCE OF ANY STORMWATER CONTROLS (LEFT ON THE SITE FOR LONG-TERM USE) FOLLOWING TERMINATION OF PERMIT COVERAGE.

11.5.2.6. TEMPORARY EPSC MEASURES HAVE BEEN OR WILL BE REMOVED AT AN APPROPRIATE TIME TO ENSURE FINAL STABILIZATION IS MAINTAINED; AND

11.5.2.7. ALL STORMWATER DISCHARGES ASSOCIATED WITH CONSTRUCTION ACTIVITIES FROM THE IDENTIFIED SITE THAT ARE AUTHORIZED BY A NPDES GENERAL PERMIT HAVE OTHERWISE BEEN ELIMINATED FROM THE PORTION OF THE CONSTRUCTION SITE WHERE THE OPERATOR HAD CONTROL.

11.6 RETENTION OF RECORDS (8.3)

THE PRIMARY PERMITTEE WILL RETAIN COPIES OF THE SWPPP, ALL REPORTS REQUIRED BY THE PERMIT, AND RECORDS OF ALL DATA USED TO COMPLETE THE NOTICE OF INTENT FOR THE PROJECT FOR A PERIOD OF AT LEAST THREE(3) YEARS FROM THE DATE THE NOT WAS FILED.

### 12. SITE MODIFY/REMIT CERTIFICATION (7.7.6)

I CERTIFY UNDER PENALTY OF LAW THAT THIS DOCUMENT AND ALL ATTACHMENTS WERE PREPARED BY ME, OR UNDER MY DIRECTION OR SUPERVISION IN ACCORDANCE WITH A SYSTEM DESIGNED TO ASSURE THAT QUALIFIED PERSONNEL PROPERLY GATHER AND EVALUATE THE INFORMATION SUBMITTED. BASED ON MY INQUIRY OF THE PERSON OR PERSONS WHO MANAGE THE SYSTEM, OR THOSE PERSONS DIRECTLY RESPONSIBLE FOR GATHERING THE INFORMATION, THE INFORMATION SUBMITTED IS, TO THE BEST OF MY KNOWLEDGE AND BELIEF, TRUE, ACCURATE, AND COMPLETE. I AM AWARE THAT THERE ARE SIGNIFICANT PENALTIES FOR SUBMITTING FALSE INFORMATION, INCLUDING THE POSSIBILITY OF FINE AND IMPRISONMENT FOR KNOWING VIOLATIONS.

AUTHORIZED PERSONNEL SIGNATURE (3.3.1)

NOAH BYERS _____
PRINTED NAME

TITLE _____

### 13. SECONDARY PERMITTEE (OPERATOR) CERTIFICATION (7.7.6)

I CERTIFY UNDER PENALTY OF LAW THAT I HAVE REVIEWED THIS DOCUMENT, ALL ATTACHMENTS, AND THE SWPPP REFERENCED ABOVE. BASED ON MY INQUIRY OF THE CONSTRUCTION SITE OWNER/OPERATOR NAMED ABOVE AND/OR MY INQUIRY OF THE PERSON DIRECTLY RESPONSIBLE FOR ASSEMBLING THIS NOI AND SWPPP, I BELIEVE THE INFORMATION SUBMITTED IS ACCURATE. I CERTIFY UNDER PENALTY OF LAW THAT I HAVE READ AND UNDERSTAND THE ABOVE DESCRIBED CONSTRUCTION ACTIVITY SUBJECT TO NPDES PERMIT NUMBERS XXXXXXXXX AND THAT CERTAIN OF MY ACTIVITIES ON SITE ARE THEREBY REGULATED. I AM AWARE THAT THERE ARE SIGNIFICANT PENALTIES, INCLUDING THE POSSIBILITY OF FINE AND IMPRISONMENT, FOR KNOWING VIOLATIONS, AND FOR FAILURE TO COMPLY WITH THESE PERMIT REQUIREMENTS AS SPECIFIED IN TENNESSEE CODE ANNOTATED SECTION 36-06-103(a)(a). THIS DECLARATION IS MADE UNDER PENALTY OF PERJURY.

AUTHORIZED PERSONNEL SIGNATURE (3.3.1)

_____
PRINTED NAME

TITLE _____

DATE _____

### 14. ENVIRONMENTAL PERMITS (9.9)

LIST ALL ENVIRONMENTAL PERMITS AND EXPIRATION DATES FOR PROJECT

| ENVIRONMENTAL PERMITS | | |
|---|---|---|
| PERMIT | YES OR NO | PERMIT OR TRACKING NO. / EXPIRATION DATE |
| TDEC ARAP | NO | - |
| CORPS OF ENGINEERS (COE) | NO | - |
| TVA 26A | NO | - |
| TDEC CGP | YES | PENDING |
| OTHER | NO | - |

### 15. OUTFALL TABLE (3.1.3, 5.4.1.g)

| EPSC STAGE | OUTFALL LABEL | SUB OUTFALL | SLOPE WITHIN ROW (%) | STAGE 1 DRAINAGE AREA (AC) | STAGE 2 DRAINAGE AREA (AC) | STAGE 3 DRAINAGE AREA (AC) | SEDIMENT BASIN OR EQUIVALENT MEASURE(S) (YES, NO, OR NA) | RECEIVING RESOURCE OR OTHER | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1,2,3 | DISCHARGE #1 | | 3 | 0.51 | 0.51 | 0.51 | YES | UNNAMED TRIB | |
| 1,2,3 | DISCHARGE #2 | | 2 | 0.38 | 0.38 | 0.38 | YES | UNNAMED TRIB | |

SEE COVER SHEET FOR LEGEND.





G B S engineering

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV. | DESCRIPTION | BY | DATE |
|---|---|---|---|
| - | -- | - | - |
| - | -- | - | - |
| - | -- | - | - |

PROJECT NAME: 13056 & 13038 Kingston Pike SWPPP
DRAWING TITLE:
LOCATION: 13056 & 13038 Kingston Pike Knoxville, Tn 37934
CLT Map 151 Parcel Numbers 085 & 08460

Owner: 36-38 Development

DRAWN BY: THF
CHECKED BY: MAB
FILE NAME: 2304
JOB NUMBER: 2304 - C1.0
ISSUE DATE: 10/08/2020

SHEET 7 OF 18

SHEET NO: C1.4



OVERALL SITE PLAN

Scale: 1" = 20'-0"

SEE COVER SHEET FOR LEGEND.

SHEET 8 OF 18

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 28 of 393   PageID #: 1437



SHOPS
5,900 SF
35 SPACES

SHOPS
6,840 SF
24 SPACES

U.S. HIGHWAY 70
(KINGSTON PIKE)

25' FARRAGUT AQUATIC
BUFFER ZONE

TDEC - REQUIRED
AQUATIC BUFFER

25' FARRAGUT AQUATIC
BUFFER ZONE

SITE LAYOUT PLAN
Scale: 1" = 20'-0"

SEE COVER SHEET FOR LEGEND

GRAPHIC SCALE

( IN FEET )
1 inch = 20 ft.

GBS
engineering

1313 Kalmia Road
Knoxville, TN  37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV | DESCRIPTION | BY | DATE |
|---|---|---|---|
| A | Revised per TOF Comments | THF | 11/06/2020 |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |

| PROJECT NAME: | 13036 & 13038 Kingston Pike | DRAWN BY: | THF | SHEET NO: |
| DRAWING TITLE: | Site Layout Plan | CHECKED BY: | MAB | |
| LOCATION: | 13036 & 13038 Kingston Pike | FILE NAME: | 2204 | |
| | Knoxville, Tn 37934 | JOB NUMBER | 2204 - C3.0 | C3.1 |
| | CLT Map 151 Parcel Numbers 085 & 08400 | | | |
| Owner: | 36-38 Development | ISSUE DATE: | 10/06/2020 | |

Tennessee 811
Know what's below.
Call before you dig.

SHEET 9 OF 18



SITE GRADING PLAN
Scale: 1" = 30'-0"

SEE COVER SHEET FOR LEGEND.

SHOPS
5,900 SF
35 SPACES
FFE = 972.40

SHOPS
6,840 SF
24 SPACES
FFE = 972.75

U.S. HIGHWAY 70
(KINGSTON PIKE)

GRAPHIC SCALE

SHEET 10 OF 18

GBS engineering

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV | DESCRIPTION | BY | DATE |
|---|---|---|---|
| A | Revised per TGF Comments | MAB | 11/06/2020 |

PROJECT NAME: 13036 & 13038 Kingston Pike
DRAWING TITLE: Site Grading Plan
LOCATION: 13036 & 13038 Kingston Pike
Knoxville, Tn 37934
CLT Map 131 Parcel Numbers 085 & 08401
Owner: 36-38 Development

DRAWN BY: THF
CHECKED BY: MAB
FILE NAME: 2204
JOB NUMBER: 2204 - C4.0
ISSUE DATE: 10/01/2020

SHEET NO:
C4.0



SITE PAVING PLAN
Scale: 1" = 20'-0"

SEE COVER SHEET FOR LEGEND.

GRAPHIC SCALE

1 inch = 20 ft.



SITE UTILITY PLAN
Scale: 1" = 20'-0"

SEE COVER SHEET FOR LEGEND.

SHOPS
5,900 SF
35 SPACES

SHOPS
6,840 SF
34 SPACES

SHEET 12 OF 18



SITE LANDSCAPING PLAN
Scale: 1" = 20'-0"

SEE COVER SHEET FOR LEGEND.

GBS engineering
1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

SHEET 13 OF 18

C7.0



**SHOPS
5,900 SF
35 SPACES**

**SHOPS
6,840 SF
24 SPACES**

813.58 SF

15' UTILITY EASEMENT
(INSTRUMENT NO. 201204110056936)

564.00 SF

304.00 SF

LANDSCAPE CALCULATIONS:
REQUIRED LANDSCAPE AREA
LINEAR FOOTAGE OF BUILDING x 2.5' =
263 LF x 2.5 = 657.50 SF REQUIRED
PROVIDED LANDSCAPE AREA = 813.58 SF

**BUILDING PERIMETER LANDSCAPING**
Scale: 1" = 10'-0"

SEE COVER SHEET FOR LEGEND.

GRAPHIC SCALE

LANDSCAPE CALCULATIONS:
REQUIRED LANDSCAPE AREA
LINEAR FOOTAGE OF BUILDING x 2.5' =
260 LF x 2.5 = 650 SF REQUIRE
PROVIDED LANDSCAPE AREA 564.00 + 304.00 = 868 SF

SITE LANDSCAPE PLAN PREPARED BY TRAVIS FERRELL,
(DESIGNER WITH BACHELORS DEGREE IN LANDSCAPE DESIGN.)

**GBS engineering**

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV. | DESCRIPTION | BY | DATE |
|---|---|---|---|
| - | -- | - | - |
| - | -- | - | - |
| - | -- | - | - |
| - | -- | - | - |

| | | DRAWN BY: TBF | SHEET NO: |
|---|---|---|---|
| PROJECT NAME: | 13056 & 13058 Kingston Pike | CHECKED BY: MAB | |
| DRAWING TITLE: | Site Landscaping Plan | FILE NAME: 2204 | |
| LOCATION: | 13056 & 13058 Kingston Pike | JOB NUMBER 2204 - C7.0 | C7.1 |
| | Knoxville, Tn 37934 | | |
| | CLT Map 151 Parcel Numbers 093 & 08400 | | |
| Owner: | 34-38 Development | ISSUE DATE: 10/02/2020 | |

Tennessee 811
Know what's below.
Call before you dig.

SHEET 14 OF 18



BIKE RACK DETAILS

BLOCK & GRAVEL CURB INLET SEDIMENT FILTER

PLAN VIEW OF TEMPORARY CONSTRUCTION ROAD

SECTION A-A

CONSTRUCTION EXIT

CONSTRUCTION OF A SILT FENCE (WITH WIRE SUPPORT)

SILT FENCE WITH WIRE SUPPORT

Catch Basin (CB)

Storm Pipe Trench (SPT)

GENERIC RETAING WALL DETAIL

8" Min. Low Permeable Soil

Keystone Cap Unit

Keystone Standard Unit

Retained Soil

1" - 1 1/4"

8"

24"

Finished Grade

Unit Drainage Fill (3/4" Crushed Rock or Stone)

Design Height

Approximate Limits of Excavation

Unreinforced Concrete or Crushed Stone Leveling Pad

4" Perforated PVC Drainage Tile Wrapped in Filter Fabric (If Required)

Foundation Soil

GBS engineering

1313 Kalmia Road
Knoxville, TN 37909
Phn: 865.566.0185
Fax: 888.485.7005

| REV | DESCRIPTION | BY | DATE |
|---|---|---|---|
| A | Revised per Town of Farragut Comments | MAH | 11/06/2020 |
| - | -- | - | - |
| - | -- | - | - |
| - | -- | - | - |
| - | -- | - | - |

| | | |
|---|---|---|
| PROJECT NAME: | 13036 & 13038 Kingston Pike | DRAWN BY: THF |
| DRAWING TITLE: | Detail Sheet | CHECKED BY: MAH |
| LOCATION: | 13036 & 13038 Kingston Pike | FILE NAME: 2204 |
| | Knoxville, Tn 37934 | |
| | CLT Map 151 Parcel Numbers 085 & 08401 | JOB NUMBER 2204 - C8.0 |
| Owner: | 36-38 Development | ISSUE DATE: 10/01/2020 |

SHEET NO.

C8.0



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 36 of 393   PageID #: 1445



**PERSPECTIVE VIEW**



**PERSPECTIVE VIEW**



**WEST ELEVATION**
SCALE 1/8"=1'-0"



**SOUTH ELEVATION**
SCALE 1/8"=1'-0"



**EAST ELEVATION**
SCALE 1/8"=1'-0"



**NORTH ELEVATION**
SCALE 1/8"=1'-0"

**SPEC BUILDING EXTERIOR ELEVATIONS**
**13036 KINGSTON PIKE**

*SHEET 17 OF 18*



**PERSPECTIVE VIEW**

**PERSPECTIVE VIEW**



**WEST ELEVATION**
SCALE 1/8"=1'-0"



**SOUTH ELEVATION**
SCALE 1/8"=1'-0"



**EAST ELEVATION**
SCALE 1/8"=1'-0"



**NORTH ELEVATION**
SCALE 1/8"=1'-0"

**SPEC BUILDING EXTERIOR ELEVATIONS**

*SHEET 18 OF 18*

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**  Bart Hose, Assistant Community Development Director

**SUBJECT:**   Discussion and public hearing on a concept plan for the Meadows on McFee, 933 and 1013 McFee Road, Zoned R-1/OSR, 32 Acres, 59 Lots (Homestead Land Holdings, LLC, Applicant)

**INTRODUCTION AND BACKGROUND:** This request involves a concept plan for the proposed Meadows on McFee Subdivision. The property in question includes the former Gibson Farm property and a portion of the Velma Seal property. The Gibson Farm portion of the property was rezoned by the Board of Mayor and Aldermen last month. The Board is considering the same R-1/OSR zoning for the Seal property area this month.

**DISCUSSION:** The proposed subdivision includes 59 building lots, a main loop street configuration with two (2) access points along McFee Road, and open-space areas. The proposed internal street/transportation system also includes both street and walking trail connections to the properties located to the north and south of the project.

**RECOMMENDATION:** Included in your packet is the applicant's revised concept plan. Staff will make a recommendation at the meeting based on whether and how the applicant has addressed all initial staff comments. Any approval will need to be made subject to the final rezoning of the Seal property noted above.

## CONCEPT PLAN
# THE MEADOWS ON MCFEE
## FARRAGUT, TN

CONCEPTUAL/ NOT FOR CONSTRUCTION



TABLE OF CONTENTS

1    TITLE PAGE
2    CP-01 EXISTING SITE FEATURES
3    CP-02 CONCEPT LAYOUT
4    CP-03 STREETSCAPE PLAN
5    CP-04 ROAD PLAN AND PROFILE
6    CP-05 ROAD PLAN AND PROFILE
7    CP-06 ROAD PLAN AND PROFILE
8    CP-07 DETAILS

1013 MCFEE RD & 933 MCFEE RD, FARRAGUT,TN 37934
CLT MAP 162 PARCELS 019 & 014.04
32 ACRES

## OCTOBER 19, 2020
## REVISED: NOVEMBER 9, 2020

**DEVELOPER:**
HOMESTEAD LAND HOLDINGS, LLC
BOB MOHNEY
122 PERIMETER PARK DR
KNOXVILLE, TN 37922
865-392-5630
bmohney@saddlebrookproperties.com

ENGINEERING BY:







P.O. BOX 30456, KNOXVILLE, TN, 37930
WWW.RACKLEYENGINEERING.COM   865-622-6560
rrrackley@rackleyengineering.com

UTILITIES:
FUD WATER
FUD SEWER
KUB GAS
LCUB ELECRIC
TDS COMMUNICATIONS

SHEET 1 OF 8

Case 3:23-cv-00402-TRM-JEM  Document 6-32  Filed 11/11/23  Page 40 of 393  PageID #: 1449



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 41 of 393   PageID #: 1450







RED POPPY DR PROFILE



SCARLET SAGE DR PROFILE

THE MEADOWS ON MCFEE
FARRAGUT, TN
ROAD PLAN AND PROFILE

CP.05



SHASTA DAISY RD PROFILE

WILD BASIL ST PROFILE

YORKSHIRE FOG LN PROFILE



TYPICAL GREENWAY SECTION

SCARLET SAGE DR ENTRANCE DIMENSIONS

RED POPPY DR ENTRANCE DIMENSIONS

TYPICAL ROAD SECTION
PUBLIC ROAD DETAIL

LANDSCAPE ISLAND ROAD SECTION
PUBLIC ROAD DETAIL

TYPICAL STREET ISLAND DIMENSIONS

THE MEADOWS ON MCFEE
FARRAGUT, TN
ROAD DETAILS

CONCEPTUAL-NOT FOR CONSTRUCTION

Sheet
CP.07

SHEET 8 OF 8

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 47 of 393   PageID #: 1456

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**     Mark Shipley, Community Development Director

**SUBJECT:**     Discussion and public hearing on a request to amend Appendix A – Zoning, Chapter 3., Specific District Regulations, Section XII., General Commercial District (C-1), B., 3., as it relates to the outdoor display and or storage of general farm implements and lawn care equipment, riding lawn mowers, and related accessories (Farragut Lawn and Tractor, Applicant)

**INTRODUCTION AND BACKGROUND:** This item was discussed last month and is related to provisions in the Farragut Zoning Ordinance that address outdoor display and storage of general farm implements and lawn care equipment, riding lawn mowers, and related accessories. Staff reviewed the current provisions which were specifically created for this type of use. Essentially, the current provisions limit display to a permanent covered porch that extends from the front of the building toward Kingston Pike.

**DISCUSSION:** As staff noted in the review of this item, the issue has been that the property owner has not been adhering to the current provisions and has recently been cited to municipal court and found liable for violating these provisions. Consequently, the property owner petitioned for the existing language to be re-visited. After reviewing this with the Commission in October, staff was asked to meet with the property owner on site and look at where equipment could be displayed beyond the limits of the current provisions so that the setbacks could be established in the text amendment.

On November 5, staff visited Farragut Lawn and Tractor. After discussing different options, staff is proposing in Ordinance 20-25 that the outdoor storage and/or display of implements and/or equipment shall be situated so that such storage or display is at least 20 feet from the front property line. It will be the responsibility of the property owner to coordinate with Town staff on identifying and marking the 20-foot setback line for clarity and compliance purposes.

The rationale for the 20-foot setback is that this is the same minimum setback for parking lots. So, equipment being stored or displayed would be in the same general location in relation to the abutting street as cars parked in a parking lot. This setback line will have to be identified and marked in consultation with the Town staff so that compliance with the amended provisions can be easily assessed.

As discussed in October, no equipment shall be permitted at any time on sidewalks or accessways and all signage shall comply with the Farragut Sign Ordinance.

**RECOMMENDATION:** Included in your packet is Resolution PC-20-17 which recommends approval of Ordinance 20-25.

**RESOLUTION PC-20-17**


## FARRAGUT MUNICIPAL PLANNING COMMISSION


**A RESOLUTION TO AMEND THE TEXT OF THE FARRAGUT ZONING ORDINANCE, ORDINANCE 86-16, AS AMENDED, PURSUANT TO AUTHORITY GRANTED BY SECTION 13-4-201, TENNESSEE CODE ANNOTATED, BY AMENDING THE FARRAGUT MUNICIPAL CODE, APPENDIX A., ZONING, CHAPTER 3., SPECIFIC DISTRICT REGULATIONS, SECTION XII., GENERAL COMMERCIAL DISTRICT (C-1), B., 3., AS IT RELATES TO THE OUTDOOR DISPLAY AND OR STORAGE OF GENERAL FARM IMPLEMENTS AND LAWN CARE EQUIPMENT, RIDING LAWN MOWERS, AND RELATED ACCESSORIES**

**WHEREAS**, the Tennessee Code Annotated, Section 13-4-201et seq, provides that the Municipal Planning Commission shall make and adopt a general plan for the physical development of the municipality; and

**WHEREAS**, the Farragut Municipal Planning Commission has adopted various elements of a zoning plan as an element of the general plan for physical development; and

**WHEREAS**, a public hearing was held on this request on November 19, 2020;

**NOW, THEREFORE, BE IT RESOLVED** that the Farragut Municipal Planning Commission hereby recommends approval to the Farragut Board of Mayor and Aldermen of an ordinance, amending Ordinance 86-16, of the Farragut Zoning Ordinance, by adding Ordinance 20-25.

ADOPTED this 19th day of November 2020.


_____
Rita Holladay, Chairman


_____
Scott Russ, Secretary

| | |
|---|---|
| **ORDINANCE:** | **20-25** |
| **PREPARED BY:** | **Shipley** |
| **REQUESTED BY:** | **Farragut Lawn and Tractor** |
| **1ST READING:** | _____ |
| **2ND READING:** | _____ |
| **PUBLISHED IN:** | _____ |
| **DATE:** | _____ |

**AN ORDINANCE TO AMEND THE TEXT OF THE FARRAGUT ZONING ORDINANCE, ORDINANCE 86-16, AS AMENDED, PURSUANT TO AUTHORITY GRANTED BY SECTION 13-4-201, TENNESSEE CODE ANNOTATED, BY AMENDING THE FARRAGUT MUNICIPAL CODE, APPENDIX A., ZONING, CHAPTER 3., SECTION XII. B., 3., RETAIL OUTLETS FOR THE SALE OF GENERAL FARM IMPLEMENTS AND LAWN CARE EQUIPMENT SUCH AS TRACTORS (LESS THAN 10,000 POUNDS), RIDING LAWN MOWERS, AND RELATED ACCESSORIES**

**WHEREAS,** the Board of Mayor and Aldermen of the Town of Farragut, Tennessee, wishes to amend Chapter 3., Section XII. B., 3., Retail outlets for the sale of general farm implements and lawn care equipment such as tractors (less than 10,000 pounds), riding lawn mowers, and related accessories, of the Farragut Zoning Ordinance, Ordinance 86-16,

**NOW, THEREFORE, BE IT ORDAINED** by the Board of Mayor and Aldermen of the Town of Farragut, Tennessee, that the Farragut Zoning Ordinance is hereby amended by replacing it in its entirety as follows:

**SECTION 1.**

Section XII. B., 3., Retail outlets for the sale of general farm implements and lawn care equipment such as tractors (less than 10,000 pounds), riding lawn mowers, and related accessories.

3. Retail outlets for the sale of general farm implements and lawn care equipment such as tractors (less than 10,000 pounds), riding lawn mowers, and related accessories.

    a. The outdoor display and/or storage of such implements and equipment shall be permitted provided the following development criteria are met:

        (1) The outdoor storage and/or display of the implements and/or equipment shall be situated so that it is at least 20 feet from the front property line. It is the responsibility of the property owner to coordinate with Town staff on identifying and marking the 20-foot setback line for clarity and compliance purposes;

        (2) The equipment and/or implements to be stored and/or displayed outdoors must be removed from the crate or cartons and displayed and/or stored in such a way as to allow for viewing and inspection, but so as not to prevent passage on sidewalks, walkways, or other vehicle ways;

        (3) Such businesses necessarily involve the use of outdoor areas on the premises for the unloading, uncrating, positioning and repositioning of items that are often

larger and more cumbersome than most retailers handle. The temporary use of outdoor areas of the premises for such purposes during hours of operation shall not be a violation of this ordinance; and

(4) Such businesses necessarily utilize packaging that is to be destroyed or reused. Such packaging materials shall be stored in areas on the premises to which access shall be restricted by means of a physical barrier such as an opaque fence or similar to a dumpster enclosure and shall comply with Chapter 4, Section I.B. of this ordinance.

## SECTION 2.

This ordinance shall take effect from and after its final passage and publication, the public welfare requiring it.

_____
Ron Williams, Mayor

_____
Allison Myers, Town Recorder

Certified to the Farragut Board of Mayor and Aldermen this _____ day of _____, 2020, with approval recommended.

_____
Rita Holladay, Chairman

_____
Scott Russ, Secretary

**FARRAGUT MUNICIPAL PLANNING COMMISSION**

Sec. XII. - General commercial district (C-1).

A.  *General description.* This district provides space for commercial uses which provide services primarily to community residents of the Town of Farragut. The intent is to permit lands adjacent to major arterial highways as designated by the Farragut Major Road Plan to be used for the provision of general commercial and business services to the community. These commercial uses are intended to be designed to minimize disruption of traffic flows and negative impacts on adjacent residential uses.

B.  *Permitted principal and accessory uses and structures (Non-Mixed Use Town Center as identified in the Comprehensive Land Use Plan).* Unless provided for elsewhere in this section, property and structures located in the General Commercial District (C-1) shall be used only for the following purposes:

1.  Generally recognized retail sales. This excludes flea markets and the sale of automobiles and the sale and/or rental of boats, trucks, trailers, construction equipment, mobile homes, and other similar uses as determined by the Board of Zoning Appeals.

    The outdoor sale and/or storage of merchandise and/or any other materials shall be permitted provided the following development criteria are met:

    a.  Such merchandise and/or materials are displayed or stored in a permanent area designed for such use;

    b.  Such merchandise and/or materials are not displayed or stored on any sidewalks, walkways, parking spaces, or other vehicle ways;

    c.  Required yard setbacks for buildings are met for the storage/display area;

    d.  Access to the display/storage area shall be restricted by means of a physical barrier such as a fence, a berm, landscaping, or other similar means; and

    e.  The total area reserved for outdoor display/storage shall not exceed 2,000 square feet if the net indoor retail floor area is greater than 25,000 square feet, and it shall not exceed 1,000 square feet if the net indoor retail floor area is less than 25,000 square feet.

2.  The retail sale of alcoholic beverages, as provided for in the Farragut Municipal Code.

3.  Retail outlets for the sale of general farm implements and lawn care equipment such as tractors (less than 10,000 pounds), riding lawn mowers, and related accessories.

    a.  The outdoor display and/or storage of such implements and equipments shall be permitted provided the following development criteria are met:

        (1)  The outdoor storage and/or display of the implements and/or equipment shall be situated so that it is at least 20 feet from the front property line.  It is the responsibility of the property owner to coordinate with Town staff on identifying and marking the 20-foot setback line for clarity and compliance purposes. lie behind a straight line running from side lot line to side lot line that coincides with the rear wall of the principal building located on the property;

        (2)  The equipment and/or implements to be stored and/or displayed outdoors must be removed from the crate or cartons and displayed and/or stored in such a way as to allow for viewing and inspection, but so as not to prevent passage on sidewalks, walkways, or other vehicle ways;

        (3)  Such businesses necessarily involve the use of outdoor areas on the premises for the unloading, uncrating, positioning and repositioning of items that are often larger and more cumbersome than most retailers handle. The temporary use of outdoor areas of the premises for such purposes during hours of operation shall not be a violation of this ordinance; and

(4) Such businesses necessarily utilize packaging that is to be destroyed or reused. Such packaging materials shall be stored in areas on the premises to which access shall be restricted by means of a physical barrier such as an opaque fence or similar to a dumpster enclosure and shall comply with Chapter 4, Section I.B. of this ordinance.

b. ~~The outdoor display of merchandise, except as provided for above, is permitted provided such merchandise is displayed in a permanent, covered porch. Such covered porch shall be attached to the principal building and shall meet all setback requirements of the principal building.~~

4. Financial and real estate services.

5. Professional, personal, and business services.

6. Restaurants, tea rooms, cafes, coffee houses, or other similar establishments serving food or beverage that is primarily consumed within the principal building or in designated outdoor seating areas associated with the principal building.

   Coffee houses with drive-through service lanes that serve as the principal means for service. The principal location for consumption is offsite.

7. Automotive services, provided such services are for automobiles and light trucks only. Such services may include fuel sales and repairs. Facilities designed to accommodate the refueling and/or servicing of trucks with more than three axles or more than ten wheels are prohibited.

8. Retail rental and leasing of automobiles provided the following development criteria are met:

   a. Such business is located in a freestanding building; and

   b. If the premises are fenced, such fencing shall be decorative, shall not exceed three feet in height, and shall be of such design so as not to prevent the ability to see through the fence.

9. Public, governmental, and general offices.

10. Medical, dental, and veterinary facilities.

11. Medical spas.

12. Commercial kennels, provided the following development criteria are met:

    a. Any outdoor structures (e.g., fences) associated with the kennel shall not be visible from public streets;

    b. Boarding of animals shall be confined to the interior of a structure designated for this purpose;

    c. Outdoor fences are permitted solely to provide an area for exercise and waste elimination and shall be used only with on-site supervision. Outdoor fences shall adhere to the following specifications:

       1. Opaque with no openings as viewed from the outside of the fence and a minimum of six feet in height;

       2. Properly maintained and constructed of durable, low maintenance materials that are earth tone, black, or white in color and contain no signage. No chain link fencing shall be permitted;

       3. Set back at least 50 feet from an adjacent property that is not zoned residential or agriculture. Such measurement shall be a straight line distance from the nearest portion of the fence to the nearest portion of the property that is not zoned residential or agriculture;

       4. Set back at least 250 feet from an adjacent property that is zoned residential or agriculture. Such measurement shall be a straight line distance from the nearest

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**     Bart Hose, Assistant Community Development Director

**SUBJECT:**     Discussion on a rezoning of property situated around the eastern intersection of McFee Road and Boyd Station Road, Parcels 50, 50.01, 54.01, and 9.01, Tax Map 162, 12611 Boyd Station Road, from General Single-Family Residential (R-2) to Open Space Mixed Residential Overlay (R-1/OSMR), 131.25 Acres (OBO Homestead Land Holdings, Applicant)

**INTRODUCTION AND BACKGROUND:** This rezoning request involves four separate tracts totaling 131.25 acres. The property stretches from McFee Road to Virtue Road and includes approximately 3000 linear feet of frontage along Boyd Station Road. The property also has access to McFee Road located at the southernmost traffic circle and via a small strip of land south of the circle, and to Virtue Road via the easternmost lot in question and a narrow strip of land (see Exhibit 1).

**DISCUSSION:** The property in question is currently agricultural and open in nature. It is primarily open fields, fence rows, and includes a small cluster of agricultural buildings. The easternmost lot is a narrow, tree covered vacant/open-space area, that is impacted by a transmission line easement and has limited frontage on Virtue Rd. The property also appears to contain several potential sinkhole areas that could impact development.

Existing land use in the area immediately around the property is largely low density residential in nature with a mix of open areas, larger residential lots and tracts, and a few public/semi-public uses. The existing Pryse Farm development is an exception to this pattern and is located immediately to the northwest of the subject property. This development can be characterized as a lower density attached single-family residential development (roughly 2.17 units per acre). The surrounding area is also experiencing development pressure and two single-family subdivisions are either under development or under review within the Town. This includes the Brass Lantern development and the Meadows on McFee development. Additional development also continues to occur south of the Town in the Choto area of Knox County (see Exhibit 2).

As noted above, the property has considerable frontage along Boyd Station Road and additional usable access to McFee Road. Access to Virtue Road is limited and likely only suitable for a pedestrian/bicycle trail connection point. McFee Road is classified as a Minor Arterial on the Town's Major Road Plan. Boyd Station Road is classified as a Major Collector and does not currently meet the Town's minimum improvement standards for a roadway of this classification. As such, it would need to be improved to the adopted complete streets cross-section in conjunction with any significant development of the property. Adequate utility services would also need to be provided to support any proposed development and existing utility mains are present in the surrounding area.

The property in question is currently zoned General Single-Family Residential (R-2) and the applicant is requesting Open Space Mixed Residential Overlay (R-1/OSMR). The Town's Future Land Use Map

identifies the area for Open Space Cluster Residential type development. The proposed zoning (R-1/OSMR) would be consistent with this land use designation. The mixed residential aspect of the requested zoning would also be consistent with the Pryse Farm development which is similarly zoned and may allow the owner/developer more flexibility in dealing with potential sinkholes and other design considerations. The mixed residential designation is, however, somewhat less consistent with the existing large lot single-family development that adjoins the property in several locations, and a recent rezoning application for OSMR on the west side of McFee Road was not approved. Given the size of the property in question, careful design could create separation and buffers between these existing homesites and any new mixed residential development (see Exhibits 3 & 4).

Finally, it should be noted that the property in question is currently divided into four lots/tracts. Two of these lots do not meet the 5-acre minimum area threshold for OSMR zoning and will need to be combined with the other tracts. This includes a smaller lot that adjoins the traffic circle on McFee Road and the narrow tract at the eastern end of the property that adjoins Virtue Road. These lots also provide important transportation access points for the future development of the general area. Any rezoning action should be made contingent upon these lots being formally combined with the larger tracts.



**Proposed Rezoning Area**
R-2 to R-1/OSMR
Parcels 50, 50.01, 54.01, 9.01; Tax Map 162

KGIS makes no representation or warranty as to the accuracy of this map and its information, nor to its fitness for use. Any user of this map product accepts the same AS IS, WITH ALL FAULTS, and assumes all responsibility for the use thereof, and further covenants and agrees to hold KGIS harmless from any and all damage, loss, or liability arising from any use of this map product.

© KGIS 2020
Printed: 11/12/2020 8:56:04 AM



**Proposed Rezoning Area & Surrounding Development**
R-2 to R-1/OSMR
Parcels 50, 50.01, 54.01, 9.01; Tax Map 162

0   400   800   1600
Feet

© KGIS 2020
Printed: 11/12/2020 9:04:17 AM

KGIS makes no representation or warranty as to the accuracy of this map and its information, nor to its fitness for use. Any user of this map product accepts the same AS IS, WITH ALL FAULTS, and assumes all responsibility for the use thereof, and further covenants and agrees to hold KGIS harmless from any and all damage, loss, or liability arising from any use of this map product.



**farragut**

Exhibit 3
Proposed Rezoning Area

R-2 to R-1/OSMR
Parcels 50, 50.01, 54.01, 9.01
Tax Map 162

**Legend**

- ▭ Proposed Rezoning Area
- ▭ Parcels
- A, Agricultural
- OS-P, Open Space/Park
- S-1, Community Service
- R-1, Rural Single-Family Residential
- R-2, General Single-Family Residential
- R-1/OSR, Open Space Residential Overlay
- R-1/OSMR, Open Space Mixed Residential Overlay
- Telecommunication Tower Overlay Zone
- Town of Farragut Boundary

0   300   600   1,200
SCALE IN FEET

**CONTACTS:**
GIS:
Carrie Smith
carrie.smith@aecom.com

1 inch = 600 feet
Map Prepared: 11/12/2020

Document Path: G:\Farragut\Map Documents\2020\Rezoning map Proposed McFee East Zoning.mxd



# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**      Mark Shipley, Community Development Director

**SUBJECT:**      Discussion and public hearing on a request to amend the future land use map in the Comprehensive Land Use Plan Update for a portion of Parcel 003.19, Tax Map 143 (a portion of the property referenced as 133 Concord Road) associated with the Farragut Town Center at Biddle Farms project from Medium Density Residential to Town Center (CHM, LLC, Applicant)

**INTRODUCTION AND BACKGROUND:** This agenda item involves a project, the Town Center at Biddle Farms, that has been discussed at a number of Planning Commission and Staff/Developer meetings since March 2020. As conditionally approved through a master concept plan in July, the project would include a Town Center commercial area on the north portion of the property and transition to a multi-family residential development on the southern portion of the property with a large lawn gathering space between the two and a linear park area with a greenway loop on the eastern portion of the development along the floodplain. Collectively, this will be a Planned Commercial Development that will also involve a requested amendment to the Zoning Map.

**DISCUSSION:** In terms of the future land use map, most of the development proposed for the Town Center at Biddle Farms is shown in an area that is designated as Mixed-Use Town Center. A small area in the southeast portion of the development where some improvements associated with the project are planned is shown as Medium Density Residential. For consistency purposes, the applicant is requesting the area shown as Medium Density Residential be amended to Mixed Use Town Center.

One clarification to note regarding the lines shown on the future land use map is that, unlike a line on a zoning map which typically follows property lines or can be dimensioned and tied to a specific location, the lines on the future land use map are only intended to generally define areas for purposes of demonstrating a certain development vision. Thus, the lines on the future land use map may appear irregular and do not necessarily follow property lines.

In the case of the area envisioned as the Mixed Use Town Center on the future land use, the Board of Mayor and Aldermen has adopted by ordinance both the map and text portion of this particular land use designation because of its importance in encouraging the realization of Strategy 1 in the Comprehensive Land Use Plan Update which is to "Bring About a Downtown."

**RECOMMENDATION:** Included in your packet is Resolution PC-20-18 which recommends approval of the requested amendment to the future land use map through Ordinance 20-26. In relation to the Eight Key Strategies identified in the Comprehensive Land Use Plan Update, changing the future land use as provided for in Resolution PC-20-18 would help facilitate a project that would address the following:

1. Bringing About a Downtown (the project would create a main street with many components consistent with a downtown);

2. Repairing Aging Shopping Centers (the project would result in the removal of the old Kroger building and the creation of a new development with a town center street grid with building placement and streetscaping that encourage pedestrian activity, a large central gathering space for community events, a linear park, and improvements to outdated infrastructure);

3. Encouraging Greater Housing Choice (the project would provide for housing in a density, form, and location that would help support the downtown and create a more dynamic and active town center area);

4. Increasing Connectivity (the project includes numerous connections, both vehicular and pedestrian, that tie the project together internally and externally);

5. Enhancing our Identity (the project would create a unique type of development that would focus on activated spaces and pedestrian engagement along with provisions for public gatherings and community events); and

6. Planning for the Remaining Vacant Parcels (the project not only repairs an existing aging shopping center and infrastructure but it also addresses abutting areas and incorporates them into the project to help sustain the project and create an area that will be identified as downtown Farragut).

For these reasons, staff recommends approval of Resolution PC-20-18.

**RESOLUTION PC-20-18**

## FARRAGUT MUNICIPAL PLANNING COMMISSION

**A RESOLUTION TO APPROVE AMENDMENTS TO THE FUTURE LAND USE MAP OF THE COMPREHENSIVE LAND USE PLAN UPDATE DECEMBER 2012 FOR A PORTION OF PARCEL 003.19, TAX MAP 143 (A PORTION OF THE PROPERTY REFERENCED AS 133 CONCORD ROAD) ASSOCIATED WITH THE FARRAGUT TOWN CENTER AT BIDDLE FARMS PROJECT FROM MEDIUM DENSITY RESIDENTIAL TO MIXED USE TOWN CENTER**

**WHEREAS**, the <u>Tennessee Code Annotated,</u> Section 13-4-201et seq, provides that the Municipal Planning Commission shall make and adopt a general plan for the physical development of the municipality; and

**WHEREAS**, the Farragut Municipal Planning Commission has adopted the Comprehensive Land Use Plan Update on December 12, 2012; and

**WHEREAS**, the Farragut Municipal Planning Commission may periodically amend various aspects of the Comprehensive Land Use Plan Update;

**NOW, THEREFORE, BE IT RESOLVED** that the Farragut Municipal Planning Commission hereby recommends, through Resolution PC-20-18, approval of Ordinance 20-26 to amend the Future Land Use Map of the Comprehensive Land Use Plan.

**ADOPTED** this 19th day of November 2020.


_____
Rita Holladay, Chairman


_____
Scott Russ, Secretary

| ORDINANCE: | 20-26 |
|---|---|
| PREPARED BY: | Shipley |
| REQUESTED BY: | CHM, LLC |
| CERTIFIED BY FMPC: | November 19, 2020 |
| PUBLIC HEARING: | _____ |
| PUBLISHED IN: | _____ |
| DATE: | _____ |
| 1ST READING: | _____ |
| 2ND READING: | _____ |
| PUBLISHED IN: | _____ |
| DATE: | _____ |

## AN ORDINANCE TO AMEND THE FUTURE LAND USE MAP OF THE COMPREHENSIVE LAND USE PLAN UPDATE FOR A PORTION OF PARCEL 003.19, TAX MAP 143 (A PORTION OF THE PROPERTY REFERENCED AS 133 CONCORD ROAD)

**WHEREAS,** the Board of Mayor and Aldermen of the Town of Farragut, Tennessee, through the Farragut Municipal Planning Commission, created and adopted the Farragut Comprehensive Land Use Plan Update and Future Land Use Map; and,

**WHEREAS**, the Tennessee Code Annotated, Section 13-4-201 et seq, provides that the Municipal Planning Commission shall make and adopt a general plan for the physical development of the municipality; and

**WHEREAS**, the Farragut Municipal Planning Commission adopted the Farragut Comprehensive Land Use Plan Update and Future Land Use Map by Resolution PC-12-18 on December 20, 2012; and

**WHEREAS**, the Tennessee Code Annotated, Section 13-4-202 et seq, provides that the Municipal Planning Commission and the chief legislative body may adopt parts of the Comprehensive Land Use Plan Update that correspond generally with one (1) or more of the functional subdivisions of the subject matter of the plan; and

**WHEREAS**, the Board of Mayor and Alderman of the Town of Farragut has adopted the Mixed-Use Town Center portion of the Future Land Use Map of the Farragut Comprehensive Land Use Plan Update; and

**WHEREAS**, the Board of Mayor and Alderman of the Town of Farragut may periodically amend the map of the Mixed-Use Town Center Land Use of the Farragut Comprehensive Land Use Plan Update;

**NOW, THEREFORE, BE IT ORDAINED** by the Board of Mayor and Aldermen of the Town of Farragut that the Future Land Use Map in the Comprehensive Land Use Plan Update is amended as follows:

**SECTION 1.**

Changing the property referenced as a portion of Parcel 003.19, Tax Map 143 (a portion of the property referenced as 133 Concord Road) from what is currently shown as Medium Density Residential on the Future Land Use Map to Mixed Use Town Center (see Exhibit A).

**SECTION 2.**

This ordinance shall take effect from and after its final passage and publication, the public welfare requiring it.

_____

Ron Williams, Mayor


_____

Allison Myers, Town Recorder


Certified to the Farragut Board of Mayor and Aldermen this _____ day of _____, 2020, with approval recommended.


_____

Rita Holladay, Chairman


_____

Scott Russ, Secretary

**FARRAGUT MUNICIPAL PLANNING COMMISSION**





## farragut

**Exhibit A**
**Ordinance 20-■26**

**Future Land Use Map Amendment**
**A portion of Parcel 3.19**
**Tax Map 143**
**A Portion of the Property**
**133 Concord Road**

From
Medium Density Residential

to

Mixed Use Town Center

### Legend

<table>
<tr><td style="border:2px solid red"></td><td>Subject Area</td></tr>
<tr><td style="border:2px solid blue"></td><td>Floodway</td></tr>
<tr><td>▨</td><td>100 year Flood Zone</td></tr>
<tr><td>▨</td><td>500 year Flood Zone</td></tr>
<tr><td>—</td><td>Streets</td></tr>
<tr><td></td><td>Parcels</td></tr>
<tr><td style="background:red"></td><td>Commercial</td></tr>
<tr><td style="background:green"></td><td>Open Space</td></tr>
<tr><td style="background:green"></td><td>Parks and Rec</td></tr>
<tr><td style="background:ivory"></td><td>Very Low Density Residential (2-4 DUs / Acre)</td></tr>
<tr><td style="background:yellow"></td><td>Low Density Residential (3-6 DUs / Acre)</td></tr>
<tr><td style="background:orange"></td><td>Med Density Residential (6-8 DUs / Acre)</td></tr>
<tr><td style="background:purple"></td><td>Mixed Use Town Center (8-15 DUs /</td></tr>
</table>

Medium Density Residential
to
Mixed Use Town Center

1 in = 400 ft

Document Path: G:\Farragut\Map Documents\2020\Rezoning map TownCenter-FLU.mxd



CSP-16

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 66 of 393   PageID #: 1475

# REPORT TO THE FARRAGUT MUNICIPAL PLANNING COMMISSION

**PREPARED BY:**      Mark Shipley, Community Development Director

**SUBJECT:**      Discussion and public hearing on a request to amend the Farragut Zoning Map in association with the Farragut Town Center at Biddle Farms project, 11230 and 11240 Kingston Pike and 133 Concord Road, Parcels 3.02, 3.03, 3.10, and a portion of 3.19, Tax Map 143, from General Commercial (C-1) and General Single-Family Residential (R-2) to Planned Commercial Development (PCD), 43.63 Acres (CHM, LLC, Applicant)

**INTRODUCTION AND BACKGROUND:** Related to the previous agenda item, the applicant pursuing the Town Center at Biddle Farms project is requesting a zoning map amendment that would establish the Planned Commercial Development District (PCD) as the zoning district for their planned mixed-use project. Having more than one zoning district can create confusion in terms of what regulations apply and, since this is a planned commercial/residential project, the PCD is the logical choice.

As shown as part of Ordinance 20-27, a small portion of the project is currently zoned PCD. However, most of the project is zoned General Commercial (C-1) with the southeast end of the project, which does not include any proposed buildings, zoned General Single-Family Residential (R-2).

**DISCUSSION:** After a lengthy discussion at the staff/developer meeting on August 4, the general consensus that emerged was that the Town Center at Biddle Farms project, with its unique characteristics and surrounding plan of development, would be a good candidate for a Planned Commercial Development, especially given that a concept plan has already been presented and conditionally approved. The idea of using the PCD for this project was presented to the Planning Commission at their meeting on August 20 and was favorably received.

Since that time, the applicant has been working on putting together the information required for a rezoning request for the PCD District. Based on the information submitted, the applicant will be requesting some text amendments that will be considered at the December meeting. The project components that would involve requested text amendments were discussed in general terms with the Planning Commission at their July 16 meeting. The text amendment application was not submitted at that time because the applicant was still working through the details of their project to determine what, if any, amendments may need to be requested.

For purposes of this agenda item, staff would note that a rezoning to PCD would permit the applicant to develop under the existing language. The applicant understands that if future text amendments are not approved the project will need to be amended to comply with the established provisions.

**RECOMMENDATION:** Since the master concept plan that was submitted with this rezoning and that was conditionally approved by the Planning Commission in July will require text amendments, staff recommends that any approval of the rezoning will be conditioned upon the understanding that when the more detailed site and landscape plans are submitted, such plans shall be in compliance with all applicable regulations in place at that time.

Included in the packet is the applicant's revised rezoning package. This includes the Traffic Impact Study and a third-party review of the study. Staff will review the information provided and update the Commission at the meeting.

As noted in the previous item, in relation to the Eight Key Strategies identified in the Comprehensive Land Use Plan Update, changing the zoning map as provided for in Resolution PC-20-19 would help facilitate a project that would address the following:

1. Bringing About a Downtown (the project would create a main street with many components consistent with a downtown);
2. Repairing Aging Shopping Centers (the project would result in the removal of the old Kroger building and the creation of a new development with a town center street grid with building placement and streetscaping that encourage pedestrian activity, a large central gathering space for community events, a linear park, and improvements to outdated infrastructure);
3. Encouraging Greater Housing Choice (the project would provide for housing in a density, form, and location that would help support the downtown and create a more dynamic and active town center area);
4. Increasing Connectivity (the project includes numerous connections, both vehicular and pedestrian, that tie the project together internally and externally);
5. Enhancing our Identity (the project would create a unique type of development that would focus on activated spaces and pedestrian engagement along with provisions for public gatherings and community events); and
6. Planning for the Remaining Vacant Parcels (the project not only repairs an existing aging shopping center and infrastructure but it also addresses abutting areas and incorporates them into the project to help sustain the project and create an area that will be identified as downtown Farragut).

Resolution PC-20-19 recommends approval of Ordinance 20-27 which would rezone all of the property to be included in the Town Center at Biddle Farms mixed use project as PCD.

**RESOLUTION PC-20-19**

## FARRAGUT MUNICIPAL PLANNING COMMISSION

**A RESOLUTION TO APPROVE AN AMENDMENT TO THE FARRAGUT ZONING MAP, ORDINANCE 86-16, TO RECOMMEND THE APPROVAL OF THE REZONING OF THE PROPERTY AT 11230 AND 11240 KINGSTON PIKE AND 133 CONCORD ROAD, PARCELS 3.02, 3.03, 3.10, AND A PORTION OF 3.19, TAX MAP 143, FROM GENERAL COMMERCIAL (C-1) AND GENERAL SINGLE-FAMILY RESIDENTIAL (R-2) TO PLANNED COMMERCIAL DEVELOPMENT (PCD)**

**WHEREAS**, the Tennessee Code Annotated, Section 13-4-201et seq, provides that the Municipal Planning Commission shall make and adopt a general plan for the physical development of the municipality; and

**WHEREAS**, the Farragut Municipal Planning Commission has adopted various elements of a zoning plan as an element of the general plan for physical development; and

**WHEREAS**, a public hearing was held on this request on November 19, 2020;

**NOW, THEREFORE, BE IT RESOLVED** that the Farragut Municipal Planning Commission hereby recommends approval of Ordinance 20-27 to the Farragut Board of Mayor and Aldermen, an ordinance amending the Farragut Zoning Ordinance and Map, Ordinance 86-16, by rezoning the above noted property.

ADOPTED this 19th day of November 2020.

_____
Rita Holladay, Chairman

_____
Scott Russ, Secretary

| ORDINANCE: | 20-27 |
|---|---|
| PREPARED BY: | Shipley |
| REQUESTED BY: | CHM, LLC |
| CERTIFIED BY FMPC: | November 19, 2020 |
| PUBLIC HEARING: | _____ |
| PUBLISHED IN: | _____ |
| DATE: | _____ |
| 1ST READING: | _____ |
| 2ND READING: | _____ |
| PUBLISHED IN: | _____ |
| DATE: | _____ |

**AN ORDINANCE AMENDING THE ZONING ORDINANCE OF THE TOWN OF FARRAGUT, TENNESSEE, ORDINANCE 86-16, AS AMENDED, PURSUANT TO SECTION 13-4-201, TENNESSEE CODE ANNOTATED.**

**BE IT ORDAINED** by the Board of Mayor and Aldermen of the Town of Farragut, Tennessee, that the Farragut Zoning Ordinance, Ordinance 86-16, as amended, is hereby amended as follows:

**SECTION 1.**

The Farragut Zoning Ordinance, Ordinance 86-16, as amended, is hereby amended by rezoning 11230 and 11240 Kingston Pike and 133 Concord Road, Parcels 3.02, 3.03, 3.10, and a portion of 3.19, Tax Map 143, from General Commercial (C-1) and General Single-Family Residential (R-2) to Planned Commercial Development (PCD) (See Exhibit A).

**SECTION 2.**

This ordinance shall take effect from and after its final passage and publication, the public welfare requiring it.


_____

Ron Williams, Mayor


_____

Allison Myers, Town Recorder

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 70 of 393   PageID #: 1479

Certified to the Farragut Board of Mayor and Aldermen this _____ day of _____, 2020, with approval recommended by the Farragut Municipal Planning Commission (FMPC).


_____
Rita Holladay, Chairman


_____
Scott Russ, Secretary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 71 of 393   PageID #: 1480





**Exhibit A**
**Ordinance 20-☐-27**

**Rezone**
**Parcel 3.02, 3.03, 3.10,**
**and a portion of 3.19**
**Tax Map 143**
**11230 and 11240 Kingston Pike**
**and 133 Concord Road**

From
C-1 (General Commercial) and
R-2 (General Single-Family Residential

to

PCD (Planned Commercial Development)

**Legend**

| | |
|---|---|
| ▭ | Subject Property |
| ▭ | Floodway |
| ▨ | 100 year Flood Zone |
| ▧ | 500 year Flood Zone |
| — | Streets |
| | Parcels |
| ■ | OS-P, Open Space/Park |
| ■ | R-2, General Single-Family Residential |
| ■ | R-4, Attached Single-Family Residential |
| ■ | R-5, Two-Family Residential |
| ■ | O-1, Office |
| ■ | Town Center District |
| ■ | C-1, General Commercial |
| ■ | PCD, Planned Commercial Development |

1 in = 400 ft

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 72 of 393   PageID #: 1481

Document Path: G:\Farragut\Map Documents\2020\Rezoning map TownCenter-Zone.mxd



PR

R-

FAIR HILL

O-1

CSP

CONCEPTUAL

PCD

BROOKLAWN ST

S CAMPBELL STATION RD

S-P-1

Conceptual Site Plan

Farragut Town Center
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

REVISIONS

CSP-16

**farragut**



**CANNON & CANNON** INC
CONSULTING ENGINEERS   FIELD SURVEYORS

November 2, 2020

Mr. Darryl W. Smith, P.E.
Town Engineer
Town of Farragut
11408 Municipal Center Drive
Farragut, Tennessee 37934

RE:   Traffic Impact Study Report Review
      Farragut Town Center at Biddle Farms
      Farragut, TN

Dear Mr. Smith:

Cannon & Cannon, Inc. (CCI) appreciates the opportunity to review the traffic impact study report for the proposed Farragut Town Center at Biddle Farms development prepared by CDM Smith. It is our understanding that the proposed development will consist of a grocery store, retail shops, and multi-family residential units. We further understand that the development will be located east of the existing Kroger development. Access to Kingston Pike and Campbell Station Road will be provided via Brooklawn Street, and the development will also have access to Concord Road. The development is expected to produce between 6,000 and 7,000 new daily trips.

We have reviewed the report for this traffic impact study, and it is our opinion that the overall report content, conclusions, and recommendations were developed using sound engineering methods and assumptions. The utilization of 2016 counts due to current traffic conditions with Covid was appropriate. The annual growth rates of 2.5% for 2020 existing traffic and 3.5% for 2025 background traffic are reasonable as is the factoring of the count at Brooklawn and the driveway accesses by 10%. CDM Smith acknowledged the traffic issues at the intersections of Kingston Pike with Campbell Station Road and Kingston Pike with Concord Road, and they provided potential mitigation measures for these issues.

Regarding traffic generated by the proposed development, we have no issues with the methods utilized and the assumptions made for the trip generation estimates. We further agree that it was appropriate to provide separate trip distributions for the residential and commercial components. Based on the capacity analysis comparisons of background traffic without the development and projected traffic with the development, we agree that the two critical intersections (Kingston at Campbell Station and Kingston at Concord) may experience unstable conditions without mitigation, but that these conditions will not significantly worsen due to traffic generated by the proposed development.

Sincerely,

Brian J. Haas, P.E., PTOE
Project Manager



TEL **865.670.8555**
CANNON-CANNON.COM

KNOXVILLE  8350 Kingston Pike
           Knoxville, TN 37919
           FAX 865.670.8805



# *FARRAGUT TOWN CENTER AT BIDDLE FARMS*
**Town of Farragut**

## *TRAFFIC IMPACT STUDY*

*Prepared for :*
**CHM, LLC**

*Prepared By:*

**CDM Smith**

**October 2020**



# FARRAGUT TOWN CENTER
# AT BIDDLE FARMS
### FARRAGUT, TENNESSEE

## TRAFFIC IMPACT STUDY

**Prepared for**

**CHM, LLC**
6312 Kingston Pike, Suite C
Knoxville, TN 37919



10/29/2020

**October 2020**

**Prepared by**

**CDM SMITH**
Alexander Place
1100 Marion Street, Suite 300
Knoxville, Tennessee 37921

**Project No. 245285**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 76 of 393   PageID #: 1485

# TABLE OF CONTENTS

INTRODUCTION ........................................................................................................ 1

    Project Description ................................................................................................ 1
    Site Location ........................................................................................................ 1

LOCAL AND REGIONAL ACCESS ........................................................................ 4

    Local Access ........................................................................................................ 4
    Regional Access .................................................................................................. 4

EXISTING TRAFFIC CONDITIONS ........................................................................ 5

    Existing Traffic Control and Speed ...................................................................... 5
    Existing Traffic Volumes ...................................................................................... 5
    Existing Capacity and Level of Service ................................................................ 8

BACKGROUND TRAFFIC CONDITIONS .............................................................. 13

    Background Traffic Volumes .............................................................................. 13
    Background Capacity and Level of Service ........................................................ 13

PROJECT IMPACTS .............................................................................................. 18

    Trip Generation .................................................................................................. 18
    Trip Distribution and Assignment ...................................................................... 20
    Project Traffic Volumes ...................................................................................... 20
    Total Projected Traffic Volumes ........................................................................ 36
    Projected Capacity and Level of Service ............................................................ 36

RECOMMENDATIONS .......................................................................................... 44

CONCLUSION ........................................................................................................ 45

APPENDIX .............................................................................................................. 48

# LIST OF FIGURES

Figure 1: Site Plan.................................................................................................... 2

Figure 2: Vicinity Map............................................................................................... 3

Figure 3A,B: 2020 Existing Traffic....................................................................... 6,7

Figure 4A,B: 2020 Existing Levels of Service.................................................. 11,12

Figure 5: 2025 Background Traffic............................................................................14

Figure 6A: 2025 Background Levels of Service ........................................... 16

Figure 6B: 2020 Background Levels of Service w Mitigation........................... 17

Figure 7A,B: Residential Distribution & Assignment................................... 21,22

Figure 8A,B: Commercial Retail Primary Distribution & Assignment...............23,24

Figure 9A,B: Commercial Retail AM Pass-By Distribution & Assignment.............26,27

Figure 10A,B: Commercial Retail PM Pass-By Distribution & Assignment.............28,29

Figure 11A,B: PrimaryTrips...............................................................................30,31

Figure 12A,B: Pass-byTrips...............................................................................32,33

Figure 13A,B: Total Development Trips.............................................................34,35

Figure 14A,B: 2025 Projected Traffic................................................................37,38

Figure 15A,B: 2025 Projected Levels of Service .................................................. 41,42

Figure 16: 2025 Projected Levels of Service with Mitigation ......................... 43

# LIST OF TABLES

Table 1: Signalized LOS Description.............................................................................9

Table 2: Unsignalized LOS Description.........................................................................9

Table 3: 2020 Existing Capacity and Level of Service..................................................8

Table 4: 2025 Background Capacity and Level of Service ......................................... 15

Table 5: Trip Generation .......................................................................................... 19

Table 6: Trip Generation Comparison with Current Zoning ....................................... 20

Table 7: 2025 Projected Capacity and Level of Service .............................................. 39

Table 8: Summary of Capacity and Level of Service................................................... 40

# INTRODUCTION

CDM Smith is pleased to submit this report to address any traffic impact and access for the development of the Biddle Farms Property, a mixed-use retail commercial and residential development. This traffic study required the collection of traffic data, generation of anticipated traffic volumes for the proposed site and development of projected traffic volumes for normal growth and from the potential site. Analyses of the resulting traffic projections were conducted to determine the capacity and levels of service for the site access to Kingston Pike, Campbell Station Road South, and Concord Road. This study will evaluate the development's impact and determine if any mitigation measures are necessary to minimize the traffic impact including improved roadway geometrics and traffic control devices.

## Project Description

The proposed development of the Biddle Farms is a mixed retail commercial and residential development on a total of approximately 29.3 acres with current zoning of C-1 and PCD, which could permit development of 295,000 square-feet of retail commercial. This study will address the site with a proposed PCD zoning and the development of a 20,442-square foot grocery with 42,000 square feet of retail shops and approximately 290 multi-family residential units. The retail commercial development will be of a town center concept which includes shops adjacent to local street facilities with on-street parking. **Figure 1** shows the proposed site plan. The proposed access is to Brooklawn Street serving the Farragut Town Center with intersections to Kingston Pike (US 11/70) and South Campbell Station Road. The site would utilize an existing access to Concord Road to the east.

## Site Location

The proposed development is to be located in the Town of Farragut at the old Kroger site with access opposite Lendon Welch Way at Kingston Pike. The site is bound by Kingston Pike to the north, Brooklawn Street to the west and Concord Road to the east. The site is southeast of the Kingston Pike and Campbell Station Road intersection. **Figure 2** illustrates the site location relative to local and regional access.



SITE
PLAN
**Biddle Farms**

N

Figure 1



VICINITY
MAP
Biddle Farms

SITE

N

Figure 2

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

# LOCAL AND REGIONAL ACCESS

## Local Access

The proposed local access is to Brooklawn Street with intersections to Kingston Pike (US 11/70) and South Campbell Station Road. Brooklawn Street is a 2-lane section with a posted speed limit of 25mph connecting Kingston Pike and South Campbell Station Road. Kingston Pike (US 11/70) is a 5-lane east and west arterial through Farragut with the posted speed for 45 mph extending to Lenoir City to the west and Knoxville central business district (CBD) to the east. Kingston Pike has an average daily traffic (ADT) of 22,260 to the west of the site and 34,790 to the east.

Campbell Station Road South is a 5-lane arterial extending north and south of the site between Concord Road (SR 332) to the south and Hardin Valley Road to the north. Campbell Station Road has an interchange with Interstate 40/75 to the north of the site. The posted speed limit of Campbell Station Road is 45 mph and has an average daily traffic volume of 26,890 north of Kingston Pike and 11,350 south of Kingston Pike, adjacent to the site.

The existing access to Concord Road will also be utilized by the proposed development. Concord Road is a 2-lane roadway extending south from Kingston Pike to Northshore Drive. Its posted speed is 30 mph and has an approximate ADT of 10,750 adjacent to the site.

## Regional Access

Regional access to this site is also from Kingston Pike accessing east and west of the site with available access south of the site. Northshore Drive is a 2-lane regional minor arterial extending east and west of the site between Papermill Road to the east and Loudon County to the west. Northshore Drive serves much residential development with some neighborhood centers to the west. To the east, Northshore Drive serves again much residential development but with more available commercial development as it extends into City of Knoxville limits.

Interstate 40/75 access is provided from Campbell Station Road to the north, Watt Road to the west, and Lovell Road (SR 131) east of site. Interstate 40 is an east and west six-lane facility running through Knoxville to the east and Nashville to the west. Interstate 75 extends north to Lexington, Kentucky, and to the west, I-75 turns south to Chattanooga, Tennessee. The Interstate 40/75 facility has a 2019 ADT of 125,370 east of Campbell Station Road and north of the site.

# EXISTING TRAFFIC CONDITIONS

**Existing Traffic Control**

The proposed site accesses from Brooklawn Street to Kingston Pike and South Campbell Station Road are signalized. Signals are accessible to and from the site at Kingston Pike at Lendon Welch Way. Kingston Pike intersections with Campbell Station Road to the west and Concord Road to the east of the site are signalized. The South Campbell Station Road intersection with Concord Road is signalized. Brooklawn Street is a local street with a roundabout provided to serve the development and as a possible deterrent of cut-through traffic.

**Existing Traffic Volumes**

Current traffic counts were not conducted due to the COVID-19 pandemic which affects the 2020 traffic conditions. Traffic patterns have been affected due to many individuals working from home and schools not fully opened. Therefore, turning movement counts for the signalized intersections were provided by the Town of Farragut from a study performed in April 2016. The peak hours determined for Kingston Pike and Campbell Station Road were between 7:30-8:30AM and 5:00-6:00PM. The intersection of Kingston Pike and Campbell Station Road is the critical intersection in the vicinity of the site. With the peak hours of the development typically between 7:00-9:00AM and 4:00-6:00PM, the peak hour found using the Kingston Pike and Campbell Station Road turning movement count was appropriate for this study. The 2016 turning movements were factored up by 10-percent, reflecting a 2.5-percent annual growth rate from 2016 to 2020. This rate of growth was determined from the historical ADT traffic data available from the Tennessee Department of Transportation (TDOT). The TDOT data for count stations nearby the site show annual growth rates (between 2016 and 2018) ranging from 1.73-percent along South Campbell Station Road, 3.1-percent along Concord Road and -6.73-percent along Kingston Pike east of Concord Road. The count stations show traffic volumes trending up from 2012 and dipping in 2018 with another increase in 2019. The 2.5-percent annual growth rate provides a realistic, yet conservative, estimate for 2020 traffic volumes.

Current traffic was collected for the driveway accesses along Brooklawn Street. These turning movements were also factored 10-percent for an effect of the possible COVID-19 traffic conditions. Traffic along Brooklawn Street may not have been as affected by the pandemic conditions due to the nature of the traffic being more grocery and other essential supplies. This adjustment is to account for the possible reduction in 2020 traffic conditions related to COVID-19. **Figures 3 and 3B** illustrate the AM and PM peak-hour turning movements for 2020.



2020
**EXISTING
TRAFFIC**
**Biddle Farms**

LEGEND
**XXX AM PEAK**
**(XXX) PM PEAK**

N

Figure 3A

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

CDM
Smith

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 84 of 393   PageID #: 1493



**2020 EXISTING TRAFFIC**

**Biddle Farms**

**LEGEND**
XXX AM PEAK
(XXX) PM PEAK

**Figure 3B**

N

CDM Smith

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

## Existing Capacity and Level of Service

In order to evaluate the current operations of the traffic control devices, capacity and level of service were calculated using the **2000 Highway Capacity Manual, Special Report 209** published by the Transportation Research Board (TRB). Signalized and unsignalized intersections are evaluated based on estimated intersection delays, which are related to level of service (LOS).

Level of service and capacity are measurements of an intersection's ability to accommodate traffic volumes. Levels of service for intersections range from A to F. LOS A is the best, and LOS F is failing. For signalized intersections, LOS A has an average estimated delay of less than 10 seconds per vehicle, and LOS F has an estimated delay of greater than 80 seconds. LOS C and D are typical design values. Within urban areas, LOS D (delay between 35 and 55 seconds) is considered acceptable by the Institute of Transportation Engineers (ITE) for signalized intersections.

Unsignalized intersection levels of service have lower thresholds of delays. LOS F exceeds estimated delays of 50 seconds per vehicle. For urban arterials, minor approaches may frequently experience levels of service E. Full level of service descriptions for unsignalized and signalized intersections are presented in **Tables 1 and 2**, respectively.

## Table 1
## LEVEL-OF-SERVICE (LOS) DESCRIPTION
## FOR SIGNALIZED INTERSECTIONS

| LOS | Average Control Delay per Vehicle (seconds) | Description |
|---|---|---|
| A | ≤ 10.0 | Very low delay with extremely favorable progression. Most vehicles don't stop. |
| B | > 10.0 and ≤ 20.0 | Generally good progression. Increase number of stops from that described for LOS "A" resulting in higher delays |
| C | > 20.0 and ≤ 35.0 | Fair progression with increased delay. Number of stopping vehicles become significant; however, many still pass through the intersection without stopping. Stable flow. |
| D | > 35.0 and ≤ 55.0 | The influence of congestion becomes more noticeable. Longer delays resulting from unfavorable progression, longer cycles, or high V/C ratios. Approaching unstable flow. |
| E | > 55.0 and ≤ 80.0 | Limit of acceptable delay. Long delays associated with poor progression, long cycles, or high V/C ratios. |
| F | > 80.0 | Unacceptable operation resulting from oversaturation (flow rates exceed capacity). Poor progression, long cycles, and high V/C ratios. |

SOURCE: Highway Capacity Manual, TRB Special Report 209


## Table 2
## SERVICE (LOS) DESCRIPTION
## FOR TWO-WAY STOP INTERSECTIONS

| Level of Service | Average Control Delay per Vehicle (seconds) |
|---|---|
| A | ≤ 10.0 |
| B | > 10.0 and ≤ 15.0 |
| C | > 15.0 and ≤ 25.0 |
| D | > 25.0 and ≤ 35.0 |
| E | > 35.0 and ≤ 50.0 |
| F | > 50.0 |

SOURCE: Highway Capacity Manual, TRB Special Report 209

A second measure of performance that is particularly valuable under signalized operation is the volume-to-capacity ratio (V/C). This reflects the portion of capacity that is being utilized. As the V/C exceeds 0.90, the movement or intersection is less able to absorb additional traffic demand, so that relatively small increases in traffic volume can lead to significant increases in delay and possible failing conditions.

**CDM Smith**

Analyses were conducted using the **Synchro** Software, developed by Trafficware. **Table 3** presents the signalized analyses of the study intersections. Intersection lane group levels of service are illustrated in **Figures 4A and 4B**.

## TABLE 3
## 2020 EXISTING
## CAPACITY AND LEVEL OF SERVICE

| INTERSECTION | TRAFFIC CONTROL | PEAK PERIOD | w Optimized Signal Timing | | |
|---|---|---|---|---|---|
| | | | V/C | DELAY | LOS |
| Kingston Pike (US 11/70) & Campbell Station Road | SIGNAL | AM<br>PM | 0.98<br>1.08 | 37.7<br>65.5 | D<br>E |
| Kingston Pike (US 11/70) & Brooklawn Street | SIGNAL | AM<br>PM | 0.68<br>0.65 | 9.7<br>27.4 | A<br>C |
| Kingston Pike (US 11/70) & Lendon Welch Way | SIGNAL | AM<br>PM | 0.84<br>0.62 | 18.0<br>15.0 | B<br>B |
| Kingston Pike (US 11/70) & Concord Road (SR 332) | SIGNAL | AM<br>PM | 0.91<br>0.87 | 40.3<br>39.2 | D<br>D |
| Campbell Station Road So. & Brooklawn Street | SIGNAL | AM<br>PM | 0.28<br>0.47 | 2.7<br>21.3 | A<br>C |
| Campbell Station Road So. & Concord Road (SR 332) | SIGNAL | AM<br>PM | 0.62<br>0.54 | 16.2<br>17.0 | B<br>B |
| Concord Road (SR 332) & Site Access | SIGNAL | AM<br>PM | 0.33<br>0.38 | 3.3<br>12.6 | A<br>B |
| Brooklawn Street & Petco/Old Kroger Access | STOP EB/WB | AM<br>PM | 0.087/0.02<br>0.426/0.168 | 10.2/9.4<br>16.5/12.1 | B/A<br>C/B |
| Brooklawn Street & Kroger Roundabout | Roundabout | AM<br>PM | 0.10<br>0.16 | 3.4<br>4.0 | A<br>A |
| Brooklawn Street & Pinnacle Access | STOP EB | AM<br>PM | 0.04<br>0.11 | 8.7<br>10.1 | A<br>B |

Note: Average vehicle delay estimated in seconds.

Current conditions at all study intersections are LOS E or better. Intersections are operating with a minimum LOS C except for the Kingston Pike intersections with Campbell Station Road and Concord Road. The PM peak hour for the intersection of Kingston Pike at Campbell Station Road is a LOS E and operates over capacity with a V/C ratio of 1.08, thereby an operation that is unstable and experiencing saturated traffic flows resulting in significant congestion with adverse traffic queues. The Kingston Pike intersection with Concord Road is a LOS D during the peak hours with a capacity ratio exceeding 0.90 indicating traffic conditions becoming unstable.



2020
EXISTING
LEVELS OF SERVICE
**Biddle Farms**

LEGEND
C AM PEAK LOS
(C) PM PEAK LOS

N

Figure 4A



2020
EXISTING
LEVELS OF SERVICE
Biddle Farms

Figure 4B

# BACKGROUND TRAFFIC CONDITIONS

Background traffic is traffic that can be anticipated regardless of the proposed development. Traffic within the study area should continue to grow due to other development. This background traffic is projected for the purpose of establishing a baseline for the evaluation of the subject site impacts.

## Background Traffic Volumes

Historical traffic data is reviewed to determine traffic growth trends in the study area. Using the TDOT count stations in the vicinity of the site, annual growth rates over the past 5 and 10 years was determined. These stations and respective annual growth rates include the following:

| | |
|---|---|
| Concord Road (Sta 455) | 4.9% (5-year history) |
| Concord Road (Sta 139) | 2.6% (5-year history) |
| Campbell Station Road (Sta 294) | 2.7% (5-year history) |
| Campbell Station Road (Sta 454) | 4.5% (10-year history) |
| Kingston Pike (Sta 363) | 2.0% (10-year history) |
| Kingston Pike (Sta 138) | 4.4% (5-year history) |

This evaluation determined an annual growth rates ranged between a negligible rate and 5.0-percent. For the purpose of this study, background traffic volumes were, therefore, developed assuming an annual compounded growth rate of 3.5-percent. Background traffic is projected for the year 2025 thereby reflecting an 18.8-percent growth (compounded 3.5-percent for 5 years) applied to the through traffic volumes on Kingston Pike, Campbell Station Road, and Concord Road. Build-out of the site is assumed in the next five years. Actual build-out, however, will largely depend on the housing and retail markets.

**Figure 5** illustrates the grown turning movements reflecting the 2025 background traffic growth.

## Background Capacity and Level of Service

Analyses were performed for the 2025 background conditions. The results of these analyses are presented in **Table 4**. The levels of service for Year 2025 are maintained from existing conditions.

The Kingston Pike intersections with Campbell Station Road and Concord Road will deteriorate to unacceptable levels of service with a PM peak hour LOS F and capacity ratio of 1.36 for Campbell Station Road and a LOS E and capacity ratio of 1.06 for Concord Road during the AM peak hour. Concord Road PM peak hour will also experience a capacity ratio exceeding 0.90 also indicating unstable traffic condition.



2025
**BACKGROUND
TRAFFIC**
**Biddle Farms**

SITE

N

**LEGEND**
**XXX  AM PEAK**
**(XXX) PM PEAK**

**Figure 5**

**TABLE 4**
**2025 BACKGROUND**
**CAPACITY AND LEVEL OF SERVICE**

| INTERSECTION | TRAFFIC CONTROL | PEAK PERIOD | w Optimized Signal Timing | | |
|---|---|---|---|---|---|
| | | | V/C | DELAY | LOS |
| Kingston Pike (US 11/70) & Campbell Station Road | SIGNAL | AM | 0.98 | 47.6 | D |
| | | PM | 1.36 | 102.4 | F |
| *w NB, SB, and EB Double Left-turn Lanes Mitigation* | | *AM* | *0.86* | *32.2* | *C* |
| | | *PM* | *1.08* | *51.2* | *D* |
| Kingston Pike (US 11/70) & Brooklawn Street | SIGNAL | AM | 0.70 | 8.4 | A |
| | | PM | 0.76 | 15.8 | B |
| Kingston Pike (US 11/70) & Lendon Welch Way | SIGNAL | AM | 0.80 | 21.5 | C |
| | | PM | 0.71 | 6.7 | A |
| Kingston Pike (US 11/70) & Concord Road (SR 332) | SIGNAL | AM | 1.06 | 67.8 | E |
| | | PM | 0.91 | 39.8 | D |
| *w NB Double Right-Turn Lanes Mitigation* | | *AM* | *0.92* | *45.8* | *D* |
| | | *PM* | *0.93* | *44.3* | *D* |
| Campbell Station Road So. & Brooklawn Street | SIGNAL | AM | 0.31 | 3.0 | A |
| | | PM | 0.47 | 14.2 | B |
| Campbell Station Road So. & Concord Road (SR 332) | SIGNAL | AM | 0.80 | 22.0 | C |
| | | PM | 0.63 | 17.7 | B |
| Concord Road (SR 332) & Site Access | SIGNAL | AM | 0.40 | 2.7 | A |
| | | PM | 0.42 | 10.4 | B |
| Brooklawn Street & Petco/Old Kroger Access | STOP EB/WB | AM | 0.087/0.02 | 10.2/9.4 | B/A |
| | | PM | 0.426/0.168 | 16.5/12.1 | C/B |
| Brooklawn Street & Kroger Roundabout | Roundabout | AM | 0.06 | 3.2 | A |
| | | PM | 0.15 | 4.0 | A |
| Brooklawn Street & Pinnacle Access | STOP EB | AM | 0.04 | 8.7 | A |
| | | PM | 0.11 | 10.1 | B |

Note: Average vehicle delay estimated in seconds.

With background left-turn volumes exceeding 300vph for the northbound, southbound, and eastbound approaches of the Kingston Pike and Campbell Station Road intersection, double left-turn lanes are needed for the intersection capacity and the reduction in the delay. Double left-turn movements for the Kingston Pike and Campbell Station Road intersection would be very difficult with the current development of the intersection corners. The provision of these double left-turn lanes would require several design exceptions if they were to be considered by the Town of Farragut, minimizing any right-of-way required.

For the Kingston Pike intersection with Concord Road, the LOS E and capacity can be mitigated with northbound double right-turn lanes. **Figures 6A and 6B** illustrate the background intersection lane group levels of service without and with mitigation, respectively.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 93 of 393   PageID #: 1502

CDM Smith



2025
BACKGROUND
LEVELS OF SERVICE
Biddle Farms

SITE

LEGEND
C  AM PEAK LOS
(C) PM PEAK LOS

N

Figure 6A



2025
BACKGROUND
LEVELS OF SERVICE
With MITIGATION
Biddle Farms

SITE

Concord Farragut

LEGEND
C   AM PEAK LOS
(C) PM PEAK LOS
MITIGATION

N

Figure 6B

CDM Smith

# PROJECT IMPACTS

Project conditions are developed by generating traffic based on the proposed land use, distributing the trips to the transportation network, and conducting analyses for capacity and level of service.

## Trip Generation

Project traffic was determined using the publication, **Trip Generation, 10th Edition**. This reference is published by the Institute of Transportation Engineers (ITE) and represents national data collected for many different land uses including industrial, residential and commercial uses. **Trip Generation** is an essential tool in calculating the traffic, which may be generated by a proposed development. The study generated traffic for the approximate 29.3 acres of mixed commercial-residential development with a 20,442 square-foot Aldi's grocery with 42,000 of retail shops and approximately 290 multi-family units. The grocery land use utilized the ITE land use code (LUC 850) and the retail shops used the LUC for shopping center (LUC 820). The trip generation for the residential land use, however, utilized local trip generation rates adopted by the Knoxville-Knox County Metropolitan Planning Commission in July of 2000 for multi-family residential developments. Local trip rates were studied in accordance with the publication, **Trip Generation, 6th Edition**.

Some trip generation studies have included surveys addressing pass-by traffic. This is traffic already on the adjacent street that is attracted to the proposed development. Studies conducted for pass-by traffic have suggested that a percentage of the traffic generated by commercial retail, such as the land use at hand, may originate from the existing traffic flow; therefore, the project does not necessarily introduce all new traffic to the transportation system.

Pass-by traffic percentages differ relative to specific land uses and their densities. Some studies have shown varied results; however, the ITE publications, **Transportation and Land Development** by Virgil G. Stover and Frank J. Koepke, and **Trip Generation** have combined these studies to suggest uniform rates for given land uses. These rates range from 14-percent for hardware stores to 60-percent for neighborhood shopping centers, gross leasable area less than 100,000 square feet. Service stations and fast-food restaurants also exhibit high pass-by rates of 58-percent and 45-percent, respectively.

CDM Smith

With the above in mind, a 20-percent pass-by and 5-percent internal trips were assumed for the proposed development. From the trip generation calculations, the proposed site may generate approximately 8,480 daily weekday trips. After the consideration of pass-by traffic and internal trips, approximately 6,730 new daily trips (Primary) may be generated for a typical weekday. **Table 5** presents the trip generation of this proposed site.

## TABLE 5 TRIP GENERATION

| Land Use | Land-Use Code | Units | Daily Trips | AM Peak-Hour Trips | | PM Peak-Hour Trips | |
|---|---|---|---|---|---|---|---|
| | | | | Enter | Exit | Enter | Exit |
| Knox Co Multi-Family[1] | 220Knox | 290 units | 2,485 | 31 | 111 | 112 | 92 |
| *Internal Trips Reduction* | 10% | | 249 | 3 | 11 | 11 | 9 |
| *Residential Primary Trips* | | | *2,237* | *28* | *100* | *101* | *83* |
| Shopping Center[2] | 820 | 42,000 sqft. | 3,333 | 107 | 66 | 137 | 149 |
| Supermarket[2] | 850 | 20,442 sqft. | 2,662 | 47 | 31 | 121 | 117 |
| *Shopping Center Uses Sub-Total* | | *62,442 sqft.* | *5,995* | *154* | *97* | *258* | *266* |
| *Pass-By Trips* | | *20%* | *1,199* | *31* | *19* | *52* | *53* |
| *Internal/Shared Trips* | | *5%* | *300* | *8* | *5* | *13* | *13* |
| *Commercial Retail Primary Trips* | | | *4,496* | *116* | *73* | *194* | *200* |
| Total Generated Trips | | | 8,480 | 185 | 208 | 370 | 358 |
| *Total Primary Trips* | | | *6,733* | *143* | *173* | *294* | *282* |

References: (1) Knoxville-Knox Co. Planning trip generation rates adopted July of 2000
(2) Institute of Transportation Engineers-Trip Generation, 10th Edition

The trip generation was also conducted for the current zoning and the possible development of 295,000 square feet of retail commercial. This trip generation used a shopping center land use (LUC 820). The trip generation of the currently proposed development and the possible development with the current zoning is compared in **Table 6**. The comparison of the trip generation found the proposed site would produce fewer trips than the possible development with the current zoning. With the same pass-by rate of 20-percent applied to the current zoning trip generation, the primary daily trips generated were 10,037 and the PM peak hour trips were 968. This results in up to 3,300 fewer daily trips and 390 fewer PM peak hour trips with the proposed mixed commercial and residential development. An additional approximate 75 trips might be generated during the AM peak hour with the mixed-use commercial and residential site as compared to the current zoning.

## TABLE 6 TRIP GENERATION
## COMPARISON WITH CURRENT ZONING

| Land Use | Land-Use Code | Units | Daily Trips | AM Peak-Hour Trips | | PM Peak-Hour Trips | |
|---|---|---|---|---|---|---|---|
| | | | | Enter | Exit | Enter | Exit |
| **CURRENT ZONING** | | | | | | | |
| Shopping Center[1] | 820 | 295,000 sqft. | 12,546 | 186 | 114 | 581 | 629 |
| | *Pass-By Trips* | *20%* | *2,509* | *37* | *23* | *116* | *126* |
| *Commercial Retail Primary Trips* | | | *10,037* | *149* | *91* | *465* | *503* |
| | | | | | | | |
| **PROPOSED DEVELOPMENT** | | | | | | | |
| Mixed Multi-Family & Commercial | Total Generated Trips | | 8,480 | 185 | 208 | 370 | 358 |
| | *Pass-By Trips* | | 1,199 | 31 | 19 | 52 | 53 |
| | *Internal/Shared Trips* | | 548 | 11 | 16 | 24 | 23 |
| | *Total Primary Trips* | | *6,733* | *143* | *173* | *294* | *282* |
| **Change in Trips Generated** | | | **-4,066** | **-1** | **94** | **-211** | **-271** |
| **Change in Primary Trips Generated** | | | **-3,304** | **-5** | **81** | **-171** | **-221** |

References: (1) Institute of Transportation Engineers-Trip Generation, 10th Edition

## Trip Distribution and Assignment

The proposed Biddle Farms should have both a localized and some regional area of influence. The retail commercial development should have a more neighborhood area of influence, a radius of approximately five miles; whereas, the residential could have some regional influence as it should exhibit commuter traffic patterns. The commercial trip distribution and assignment considered the current distribution of the current Kroger center and traffic entering and exiting Brooklawn Street. The residential distribution assumed a similar pattern exhibited by morning peak hour commuter traffic. The primary distribution, therefore assumes the following:

| | Commercial | Residential |
|---|---|---|
| Kingston Pike (US 11/70) West | 15% | 15% |
| Kingston Pike (US 11/70) East | 30% | 40% |
| So. Campbell Station Road/Concord Road (SR 332) South | 30% | 20% |
| No. Campbell Station Road North | 20% | 25% |
| Concord Road (SR 332) within the Site Vicinity | 5% | |

**Figures 7A and 7B** illustrate the primary trip assignment for the primary residential trips, and **Figures 8A and 8B** illustrate the primary trip assignment for the commercial development.

CDM Smith



**RESIDENTIAL DISTRIBUTION & ASSIGNMENT**

**Biddle Farms**

**LEGEND**
**XXX** ENTERINGTRIPS
(XXX) EXITING TRIPS

N

Figure 7A

CDM Smith



**RESIDENTIAL DISTRIBUTION & ASSIGNMENT**

**Biddle Farms**

**LEGEND**
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

Figure 7B



COMMERCIAL RETAIL
PRIMARY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

**LEGEND**
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

N

Figure 8A

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee



COMMERCIAL RETAIL
PRIMARY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

LEGEND
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

N

Figure 8B

CDM Smith

The pass-by trips for the retail commercial uses were assumed 60-percent from Kingston Pike and 20-percent from either Campbell Station Road and Concord Road. **Figures 9A and 9B** illustrate the pass-by assignments for the AM peak hour, and **Figures 10A and 10B** illustrate the PM peak hour assignment.

**Project Traffic Volumes**

By multiplying the trips generated by the trip assignments, the primary and pass-by trips were developed for the study intersections; **Figures 11A and 11B** illustrate the resulting peak hour primary trips, and **Figures 12A and 12B** illustrated the Pass-by trips associated with the proposed site. The total site trips (Primary+Pass-by) are illustrated in **Figures 13A and 13B**.

The impact of the site related traffic to the critical intersection of Kingston Pike and Campbell Station Road is limited and not considered significant as it's not more than 3.5-percent. The site trips did not account for more than 8.8-percent for than any of the study intersections with the greater impact of site trips determined for the site access to and from Concord Road.

CDM Smith

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee
25
Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 103 of 393   PageID #: 1512



COMMERCIAL RETAIL
AM PASS-BY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

**LEGEND**
XXX  ENTERINGTRIPS
(XXX) EXITING TRIPS

Figure 9A



COMMERCIAL RETAIL
AM PASSBY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

LEGEND
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

N

Figure 9B



COMMERCIAL RETAIL
PM PASS-BY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

60%

20%

20%

N

LEGEND
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

Figure 10A

CDM
Smith

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

28



COMMERCIAL RETAIL
PM PASSBY
DISTRIBUTION &
ASSIGNMENT
Biddle Farms

LEGEND
XXX ENTERINGTRIPS
(XXX) EXITING TRIPS

Figure 10B



PRIMARY TRIPS
Biddle Farms

LEGEND
XXX  AM PEAK
(XXX) PM PEAK

N

Figure 11A



PRIMARY TRIPS

Biddle Farms

LEGEND
XXX  AM PEAK
(XXX) PM PEAK

Figure 11B



**PASS-BY TRIPS**

**Biddle Farms**

**LEGEND**
XXX  AM PEAK
(XXX) PM PEAK

N

Figure 12A



PASS-BY
TRIPS
Biddle Farms

**LEGEND**
XXX AM PEAK
(XXX) PM PEAK

Figure 12B



**TOTAL DEVELOPMENT TRIPS**
Biddle Farms

**LEGEND**
XXX  AM PEAK
(XXX) PM PEAK

N

Figure 13A



**TOTAL DEVELOPMENT TRIPS**

**Biddle Farms**

**LEGEND**
XXX AM PEAK
(XXX) PM PEAK

Figure 13B

## Total Projected Traffic Volumes

Background and site traffic volumes were added together to develop post-development traffic volumes for the year 2025. **Figures 14A and 14B** illustrate the 2025 traffic projections, which were analyzed to assess any mitigation measures identified including traffic control devices and roadway and intersection geometry.

## Projected Capacity and Level of Service

Analysis of the 2025 projected traffic was conducted. **Table 7** presents the capacity and levels of service for the study intersections. A summary of the capacity and LOS analyses is presented in **Table 8**. **Figures 15A and 15B** illustrate the lane group levels of service for the study intersections. **Figure 16** illustrates the lane group levels of service with mitigation.

From the analyses conducted, changes in capacity ratios and delays are minimal for the study intersections, and levels of service did not change significantly from the background traffic conditions. Analyses determined that the proposed site development did not result in any significant changes from the analyses conducted for the background traffic conditions which found that the Kingston Pike intersections with Campbell Station Road and Concord Road may experience a LOS F during the PM peak hour and an E during the AM peak hour, respectively; the site impact increase the average intersection delay less than 6 seconds for either intersection and the increase in the V/C ratio not more than 4-percent.

With double left-turn lanes provided for the northbound, southbound, and eastbound approaches of the Kingston Pike and Campbell Station Road intersection, the LOS and intersection capacity may be mitigated to the existing 2020 traffic conditions. For the intersection of Kingston Pike and Concord Road, an added northbound right-turn lane, providing for double right-turn movement would return the intersection to its current 2020 LOS and capacity. The site impact on these intersections are not significant and the need for this mitigation is due to background traffic conditions. The provision of the double left-turn lanes for the intersection of Kingston Pike and Campbell Station Road would be very challenging with design exceptions as previously stated in the background section of this report. The site has a minimal impact on the intersection.

CDM Smith



2025
**PROJECTED
TRAFFIC**
**Biddle Farms**

**LEGEND**
XXX AM PEAK
(XXX) PM PEAK

N

**Figure 14A**



2025
**PROJECTED
TRAFFIC**
**Biddle Farms**

**LEGEND**
**XXX AM PEAK**
**(XXX) PM PEAK**

Figure 14B

## Table 7
## 2025 PROJECTED
## CAPACITY AND LEVEL OF SERVICE

| INTERSECTION | TRAFFIC CONTROL | PEAK PERIOD | w Optimized Signal Timing | | |
|---|---|---|---|---|---|
| | | | V/C | DELAY | LOS |
| Kingston Pike (US 11/70) & Campbell Station Road | SIGNAL | AM PM | 1.01 1.40 | 52.6 101.1 | D F |
| *w NB, SB, and EB Double Left-turn Lanes Mitigation* | | *AM PM* | *0.86 1.08* | *32.2 51.2* | *C D* |
| Kingston Pike (US 11/70) & Brooklawn Street | SIGNAL | AM PM | 0.80 0.80 | 12.0 20.0 | B B |
| Kingston Pike (US 11/70) & Lendon Welch Way | SIGNAL | AM PM | 0.82 0.74 | 22.7 8.4 | C A |
| Kingston Pike (US 11/70) & Concord Road (SR 332) | SIGNAL | AM PM | 1.08 0.93 | 73.5 44.7 | E D |
| *w NB Double Right-Turn Lanes Mitigation* | | *AM PM* | *0.92 0.93* | *45.8 44.6* | *D D* |
| Campbell Station Road So. & Brooklawn Street | SIGNAL | AM PM | 0.32 0.51 | 5.0 16.0 | A B |
| Campbell Station Road So. & Concord Road (SR 332) | SIGNAL | AM PM | 0.80 0.66 | 22.9 18.3 | C B |
| Concord Road (SR 332) & Site Access | SIGNAL | AM PM | 0.41 0.45 | 4.8 8.0 | A A |
| Brooklawn Street & Petco/Old Kroger Access | STOP EB/WB | AM PM | 0.116/0.092 0.704/0.502 | 12.1/10.5 38.5/19.6 | B/B E/C |
| Brooklawn Street & Proposed Grocery/Apartment Acces | STOP WB | AM PM | 0.04 0.04 | 9.1 9.5 | A A |
| Brooklawn Street & Kroger Roundabout | Roundabout | AM PM | 0.10 0.22 | 3.4 4.6 | A A |
| Brooklawn Street & Pinnacle Access | STOP EB/WB | AM PM | 0.04/0.07 0.12/0.11 | 8.9/11.4 10.8/17.1 | A/B B/C |

Note: Average vehicle delay estimated in seconds.

**CDM Smith**

# TABLE 8
## CAPACITY AND LEVEL OF SERVICE SUMMARY

| INTERSECTION | TRAFFIC CONTROL | PEAK PERIOD | 2020 EXISTING TRAFFIC w Optimized Signal Timing | | | 2025 BACKGOUND TRAFFIC w Optimized Signal Timing | | | 2025 PROJECTED TRAFFIC w Optimized Signal Timing | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | V/C | DELAY | LOS | V/C | DELAY | LOS | V/C | DELAY | LOS |
| Kingston Pike (US 11/70) & Campbell Station Road | SIGNAL | AM | 0.98 | 37.7 | D | 0.98 | 47.6 | D | 1.01 | 52.6 | D |
| | | PM | 1.08 | 65.5 | E | 1.36 | 102.4 | F | 1.40 | 101.1 | F |
| *w NB, SB, and EB Double Left-turn Lanes Mitigation* | | *AM* | *0.85* | *29.7* | *C* | *0.85* | *29.7* | *C* | *0.86* | *32.2* | *C* |
| | | *PM* | *1.07* | *46.4* | *D* | *1.07* | *46.4* | *D* | *1.08* | *51.2* | *D* |
| Kingston Pike (US 11/70) & Brooklawn Street | SIGNAL | AM | 0.68 | 9.7 | A | 0.70 | 8.4 | A | 0.80 | 12.0 | B |
| | | PM | 0.65 | 27.4 | C | 0.76 | 15.8 | B | 0.80 | 20.0 | B |
| Kingston Pike (US 11/70) & Lendon Welch Way | SIGNAL | AM | 0.84 | 18.0 | B | 0.80 | 21.5 | C | 0.82 | 22.7 | C |
| | | PM | 0.62 | 15.0 | B | 0.71 | 6.7 | A | 0.74 | 8.4 | A |
| Kingston Pike (US 11/70) & Concord Road (SR 332) | SIGNAL | AM | 0.91 | 40.3 | D | 1.06 | 67.8 | E | 1.08 | 73.5 | E |
| | | PM | 0.87 | 39.2 | D | 0.91 | 39.8 | D | 0.93 | 44.7 | D |
| *w NB Double Right-Turn Lanes Mitigation* | | *AM* | | | | *0.92* | *43.8* | *D* | *0.92* | *45.8* | *D* |
| | | *PM* | | | | *0.91* | *42.1* | *D* | *0.93* | *44.3* | *D* |
| Campbell Station Road So. & Brooklawn Street | SIGNAL | AM | 0.28 | 2.7 | A | 0.31 | 3.0 | A | 0.32 | 5.0 | A |
| | | PM | 0.47 | 21.3 | C | 0.47 | 14.2 | B | 0.51 | 16.0 | B |
| Campbell Station Road So. & Concord Road (SR 332) | SIGNAL | AM | 0.62 | 16.2 | B | 0.80 | 22.0 | C | 0.80 | 22.9 | C |
| | | PM | 0.54 | 17.0 | B | 0.63 | 17.7 | B | 0.66 | 18.3 | B |
| Concord Road (SR 332) & Site Access | SIGNAL | AM | 0.33 | 3.3 | A | 0.40 | 2.7 | A | 0.41 | 4.8 | A |
| | | PM | 0.38 | 12.6 | B | 0.42 | 10.4 | B | 0.45 | 8.0 | A |
| Brooklawn Street & Petco/Old Kroger Access | STOP EB/WB | AM | 0.087/0.02 | 10.2/9.4 | B/A | 0.087/0.02 | 10.2/9.4 | B/A | 0.116/0.092 | 12.1/10.5 | B/B |
| | | PM | 0.426/0.168 | 16.5/12.1 | C/B | 0.426/0.168 | 16.5/12.1 | C/B | 0.704/0.502 | 38.5/19.6 | E/C |
| Brooklawn Street & Proposed Grocery/Apartment Acces | STOP WB | AM | - | - | - | - | - | - | 0.04 | 9.1 | A |
| | | PM | - | - | - | - | - | - | 0.04 | 9.5 | A |
| Brooklawn Street & Kroger Roundabout | Roundabout | AM | 0.10 | 3.4 | A | 0.06 | 3.2 | A | 0.10 | 3.4 | A |
| | | PM | 0.16 | 4.0 | A | 0.15 | 4.0 | A | 0.22 | 4.6 | A |
| Brooklawn Street & Pinnacle Access | STOP EB/WB | AM | 0.04 | 8.7 | A | 0.04 | 8.7 | A | 0.04/0.07 | 8.9/11.4 | A/B |
| | | PM | 0.11 | 10.1 | B | 0.11 | 10.1 | B | 0.12/0.11 | 10.8/17.1 | B/C |

Note: Average vehicle delay estimated in seconds.

CDM Smith



2025 PROJECTED LEVELS OF SERVICE
Biddle Farms

LEGEND
C  AM PEAK LOS
(C) PM PEAK LOS

N

Figure 15A

CDM Smith

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee



2025
PROJECTED
LEVELS OF SERVICE
Biddle Farms

Figure 15B

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

CDM
Smith

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 120 of 393   PageID #:
1529



2025
PROJECTED
LEVELS OF SERVICE
with MITIGATION
Biddle Farms

LEGEND
C  AM PEAK LOS
(C) PM PEAK LOS
MITIGATION

N

Figure 16

# RECOMMENDATIONS

The analyses conducted and the review of the traffic volumes identified the following recommendations:

- Minimize landscaping, using low growing vegetation, and signing at the planned site accesses.

Intersection design should conform to the recommended standards and practices of the American Association of State Highway and Transportation Officials, the Institute of Transportation Engineers, Tennessee Department of Transportation (TDOT), and the Town of Farragut.

# CONCLUSION

The study of the Biddle Farms, a proposed mixed commercial and residential development evaluated the projected traffic conditions. Background traffic was determined using a 3.5-percent annual compounded growth rate until the horizon year 2025. Traffic associated with the proposed project was then generated and distributed to the proposed site accesses. The proposed site may generate approximately 8,480 daily weekday trips. After the consideration of pass-by traffic and internal trips, approximately 6,730 new daily trips (Primary) may be generated for a typical weekday. Using the identified turning movements for the projected traffic conditions, unsignalized and signalized capacity and level of service analyses were conducted using the **2000 Highway Capacity Manual**.

Current conditions for study intersections are LOS E or better. Intersections are operating with a minimum LOS C except for the Kingston Pike intersections with Campbell Station Road and Concord Road. The PM peak hour for the intersection of Kingston Pike at Campbell Station Road is a LOS E and operates over capacity with a V/C ratio of 1.08, thereby an operation that is unstable and experiencing saturated traffic flows resulting in significant congestion with adverse traffic queues. The Kingston Pike intersection with Concord Road is a LOS D during the peak hours with a capacity ratio exceeding 0.90 indicating traffic conditions becoming unstable.

From the analyses conducted, changes in intersection capacity and delays are minimal for the study intersections, and levels of service did not change significantly from the background traffic conditions. Analyses determined that the proposed site development did not result in any significant changes from the analyses conducted for the background traffic conditions which found that the Kingston Pike intersections with Campbell Station Road and Concord Road may experience a LOS F during the PM peak hour and an E during the AM peak hour, respectively; the site impact increase the average intersection delay less than 6 seconds for either intersection and the increase in the V/C ratio not more than 4-percent. The poor levels of service for the Kingston Pike intersections with Campbell Station Road and Concord Road would occur regardless of the proposed development.

The proposed site does not have a significant impact on the adjacent road network as traffic projections and intersection analyses found little impact resulting from the proposed development. This impact is minimized with the proposed signalized accesses available to the site thereby affectively distributing the trips generated by the mixed-use development. The proposed development is a lower trip generator than the zoned property which could possibly develop an

approximate 295,000 square feet of retail uses. The comparison of the trip generation found the proposed site reduces the trip generation potential as compared to the possible development with the current zoning. With the same pass-by rate of 20-percent applied to the trip generation of a 295,000 square foot center, the daily trips generated may be 3,300 fewer daily trips and 390 fewer PM peak hour trips with the proposed mixed commercial and residential development. An additional approximate 75 trips might be generated during the AM peak hour with the mixed-use commercial and residential site but is not significant as it is managed with numerous accesses to the adjacent street network.

CDM
Smith

FARRAGUT TOWN CENTER AT BIDDLE FARMS
Traffic Impact Study
Farragut, Tennessee

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 124 of 393   PageID #: 1533

46

The proposed site access for the site was found to operate at acceptable levels of service; however, the adjacent Kingston Pike intersections with Campbell Station Road and Concord Road may experience lower and unacceptable levels of service as the background traffic will have a significant impact on the intersections' capacities. Background left-turn volumes exceed 300vph for the northbound, southbound, and eastbound approaches of the Kingston Pike and Campbell Station Road intersection thereby requiring double left-turn lanes. Double left-turn lanes for the Kingston Pike and Campbell Station Road intersection would be very difficult with the current development of the intersection corners. The provision of these double left-turn lanes would require several design exceptions if they were to be considered by the Town of Farragut, minimizing any right-of-way required.

Mitigation of background traffic impacts for the of Kingston Pike intersection with Concord Road is an additional northbound right-turn lane. The mitigation of both Kingston Pike intersections with Campbell Station Road and Concord Road would return level of service and capacity back to that currently experienced for the 2020 traffic conditions. The development of the Biddle Farms property did not determine any required mitigation as its impacts were not significant and acceptable levels of service provided for the accesses to the site.

# APPENDIX

2016 Traffic
Trip Generation
Synchro Reports
Traffic Count Data



2016
TRAFFIC
Biddle Farms

**LEGEND**
XXX AM PEAK
(XXX) PM PEAK

N

# TRIP GENERATION

21-Oct-20

## AVERAGE

| LAND USE | L.U.C | SIZE | DAILY TRAFFIC | ENTER | EXIT | TOTAL | ENTER | EXIT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | AM PEAK | | | PM PEAK | | |
| APARTMENT | 220 | 290 | 2,123 | 31 | 103 | 133 | 102 | 60 | 162 |
| KNOX CO MULTI-FAMILY | 225 | 290 | 2,619 | 35 | 124 | 160 | 115 | 94 | 209 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 42,000 | 1,586 | 24 | 15 | 39 | 77 | 83 | 160 |
| SUPERMARKET | 850 | 20,442 | 2,183 | 47 | 31 | 78 | 96 | 93 | 189 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 62,442 | 2,357 | 36 | 22 | 59 | 114 | 124 | 238 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 295,000 | 11,136 | 172 | 105 | 277 | 539 | 584 | 1,124 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 22,003 | 345 | 401 | 746 | 1,044 | 1,038 | 2,082 |

## REGRESSION

| LAND USE | L.U.C | SIZE | DAILY TRAFFIC | ENTER | EXIT | TOTAL | ENTER | EXIT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | AM PEAK | | | PM PEAK | | |
| APARTMENT | 220 | 290 | 2,152 | 30 | 101 | 131 | 96 | 56 | 152 |
| KNOX CO MULTI-FAMILY | 225 | 290 | 2,485 | 31 | 111 | 143 | 112 | 92 | 204 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 42,000 | 3,333 | 107 | 66 | 173 | 137 | 149 | 286 |
| SUPERMARKET | 850 | 20,442 | 2,662 | N/A | N/A | N/A | 121 | 117 | 238 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 62,442 | 4,365 | 113 | 70 | 183 | 184 | 199 | 383 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 295,000 | 12,546 | 186 | 114 | 299 | 581 | 629 | 1,210 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 27,542 | 468 | 461 | 929 | 1,232 | 1,242 | 2,474 |

## SATURDAY / SUNDAY

| LAND USE | L.U.C | SIZE | DAILY TRAFFIC | ENTER | EXIT | TOTAL | DAILY TRAFFIC | ENTER | EXIT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SATURDAY | PEAK | | | SUNDAY | PEAK | | |
| APARTMENT | 220 | 290 | 3,541 | N/A | N/A | 280 | 2,596 | N/A | N/A | 284 |
| KNOX CO MULTI-FAMILY | 225 | 290 | 1,853 | 74 | 77 | 151 | 170 | 77 | 71 | 148 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 42,000 | 5,205 | 162 | 150 | 312 | 886 | 57 | 60 | 117 |
| SUPERMARKET | 850 | 20,442 | 3,631 | 108 | 104 | 211 | 3,403 | N/A | N/A | 387 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 62,442 | 6,656 | 222 | 205 | 427 | 1,318 | 85 | 89 | 174 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING CENTER | 820 | 295,000 | 17,430 | 757 | 698 | 1,455 | 6,225 | 403 | 420 | 823 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 38,315 | 1,322 | 1,233 | 2,836 | 14,597 | 623 | 639 | 1,934 |

## Queues
### 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 207 | 1081 | 135 | 768 | 190 | 292 | 503 | 389 | 307 | |
| v/c Ratio | 0.63 | 0.96 | 0.48 | 0.65 | 0.47 | 0.88 | 0.83 | 0.91 | 0.83 | |
| Control Delay | 26.1 | 38.1 | 29.9 | 28.4 | 45.8 | 65.6 | 23.3 | 71.0 | 48.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 26.1 | 38.1 | 29.9 | 28.4 | 45.8 | 65.6 | 23.3 | 71.0 | 48.0 | |
| Queue Length 50th (ft) | 84 | 360 | 61 | 197 | 60 | 182 | 58 | 128 | 141 | |
| Queue Length 95th (ft) | m112 | #497 | 108 | 263 | #105 | #326 | #116 | #220 | #237 | |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 | |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | | |
| Base Capacity (vph) | 331 | 1124 | 295 | 1180 | 400 | 343 | 620 | 427 | 430 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.63 | 0.96 | 0.46 | 0.65 | 0.47 | 0.85 | 0.81 | 0.91 | 0.71 | |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↟ | | ↰ | ↑↟ | | ↰↰ | ↟ | ↱ | ↰↰ | ↟ | |
| Traffic Volume (vph) | 197 | 968 | 59 | 127 | 512 | 210 | 186 | 286 | 493 | 354 | 105 | 175 |
| Future Volume (vph) | 197 | 968 | 59 | 127 | 512 | 210 | 186 | 286 | 493 | 354 | 105 | 175 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.96 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3513 | | 1687 | 3325 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Flt Permitted | 0.36 | 1.00 | | 0.18 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 685 | 3513 | | 327 | 3325 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Peak-hour factor, PHF | 0.95 | 0.95 | 0.95 | 0.94 | 0.94 | 0.94 | 0.98 | 0.98 | 0.98 | 0.91 | 0.91 | 0.91 |
| Adj. Flow (vph) | 207 | 1019 | 62 | 135 | 545 | 223 | 190 | 292 | 503 | 389 | 115 | 192 |
| RTOR Reduction (vph) | 0 | 4 | 0 | 0 | 44 | 0 | 0 | 0 | 126 | 0 | 63 | 0 |
| Lane Group Flow (vph) | 207 | 1077 | 0 | 135 | 724 | 0 | 190 | 292 | 377 | 389 | 244 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 7% | 5% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 31.8 | 31.8 | | 34.1 | 34.1 | | 11.7 | 17.5 | 29.9 | 12.3 | 18.1 | |
| Effective Green, g (s) | 31.8 | 31.8 | | 34.1 | 34.1 | | 11.7 | 17.5 | 29.9 | 12.3 | 18.1 | |
| Actuated g/C Ratio | 0.32 | 0.32 | | 0.34 | 0.34 | | 0.12 | 0.18 | 0.30 | 0.12 | 0.18 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 330 | 1117 | | 280 | 1133 | | 401 | 332 | 478 | 430 | 308 | |
| v/s Ratio Prot | 0.06 | c0.31 | | 0.06 | c0.22 | | 0.06 | c0.15 | 0.10 | c0.11 | 0.14 | |
| v/s Ratio Perm | 0.14 | | | 0.10 | | | | | 0.14 | | | |
| v/c Ratio | 0.63 | 0.96 | | 0.48 | 0.64 | | 0.47 | 0.88 | 0.79 | 0.90 | 0.79 | |
| Uniform Delay, d1 | 31.0 | 33.5 | | 25.3 | 27.8 | | 41.3 | 40.2 | 32.1 | 43.3 | 39.2 | |
| Progression Factor | 0.57 | 0.60 | | 1.00 | 1.00 | | 0.97 | 0.97 | 0.89 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 2.8 | 16.3 | | 1.3 | 2.8 | | 0.9 | 21.6 | 8.1 | 22.0 | 13.0 | |
| Delay (s) | 20.6 | 36.4 | | 26.6 | 30.5 | | 40.9 | 60.4 | 36.8 | 65.3 | 52.2 | |
| Level of Service | C | D | | C | C | | D | E | D | E | D | |
| Approach Delay (s) | | 33.9 | | | 29.9 | | | 44.6 | | | 59.5 | |
| Approach LOS | | C | | | C | | | D | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 40.3 | | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.91 | | | | |
| Actuated Cycle Length (s) | | 100.0 | | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 85.5% | | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | | |
| c Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 130 of 393   PageID #: 1539

## Queues
## 3: S Campbell Station Rd/N Campbell Station Rd & Kingston Pike

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 457 | 1300 | 150 | 40 | 559 | 187 | 271 | 423 | 326 | 283 | 442 |
| v/c Ratio | 0.86 | 0.88 | 0.20 | 0.24 | 0.80 | 0.30 | 0.68 | 0.66 | 0.88 | 0.42 | 0.59 |
| Control Delay | 48.9 | 37.0 | 2.7 | 21.9 | 34.7 | 7.6 | 25.2 | 35.8 | 50.6 | 37.3 | 10.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 48.9 | 37.0 | 2.7 | 21.9 | 34.7 | 7.6 | 25.2 | 35.8 | 50.6 | 37.3 | 10.1 |
| Queue Length 50th (ft) | 247 | 427 | 0 | 17 | 197 | 46 | 138 | 134 | 154 | 84 | 59 |
| Queue Length 95th (ft) | #470 | #585 | 27 | 38 | #265 | 69 | 242 | 184 | #206 | 104 | 78 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 533 | 1475 | 735 | 169 | 701 | 620 | 406 | 640 | 371 | 679 | 752 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.86 | 0.88 | 0.20 | 0.24 | 0.80 | 0.30 | 0.67 | 0.66 | 0.88 | 0.42 | 0.59 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 131 of 393   PageID #: 1540

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↟ | ↱ | ↰ | ↟↳ | | ↰ | ↟↟ | ↱ |
| Traffic Volume (vph) | 420 | 1196 | 138 | 37 | 520 | 174 | 252 | 365 | 29 | 251 | 218 | 340 |
| Future Volume (vph) | 420 | 1196 | 138 | 37 | 520 | 174 | 252 | 365 | 29 | 251 | 218 | 340 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1736 | 3574 | 1524 | 1805 | 3505 | 1599 | 1719 | 3527 | | 1752 | 3406 | 1553 |
| Flt Permitted | 0.44 | 1.00 | 1.00 | 0.28 | 1.00 | 1.00 | 0.58 | 1.00 | | 0.33 | 1.00 | 1.00 |
| Satd. Flow (perm) | 801 | 3574 | 1524 | 528 | 3505 | 1599 | 1046 | 3527 | | 605 | 3406 | 1553 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.77 | 0.77 | 0.77 |
| Adj. Flow (vph) | 457 | 1300 | 150 | 40 | 559 | 187 | 271 | 392 | 31 | 326 | 283 | 442 |
| RTOR Reduction (vph) | 0 | 0 | 92 | 0 | 0 | 74 | 0 | 6 | 0 | 0 | 0 | 100 |
| Lane Group Flow (vph) | 457 | 1300 | 58 | 40 | 559 | 113 | 271 | 417 | 0 | 326 | 283 | 342 |
| Heavy Vehicles (%) | 4% | 1% | 6% | 0% | 3% | 1% | 5% | 1% | 4% | 3% | 6% | 4% |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 38.7 | 38.7 | 38.7 | 17.4 | 17.4 | 31.7 | 30.4 | 18.0 | | 34.2 | 19.9 | 44.2 |
| Effective Green, g (s) | 38.7 | 38.7 | 38.7 | 17.4 | 17.4 | 31.7 | 30.4 | 18.0 | | 34.2 | 19.9 | 44.2 |
| Actuated g/C Ratio | 0.39 | 0.39 | 0.39 | 0.17 | 0.17 | 0.32 | 0.30 | 0.18 | | 0.34 | 0.20 | 0.44 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 537 | 1383 | 589 | 130 | 609 | 506 | 401 | 634 | | 370 | 677 | 686 |
| v/s Ratio Prot | 0.21 | c0.36 | | 0.01 | c0.16 | 0.03 | 0.08 | 0.12 | | c0.13 | 0.08 | 0.12 |
| v/s Ratio Perm | 0.12 | | 0.04 | 0.04 | | 0.04 | 0.12 | | | c0.17 | | 0.10 |
| v/c Ratio | 0.85 | 0.94 | 0.10 | 0.31 | 0.92 | 0.22 | 0.68 | 0.66 | | 0.88 | 0.42 | 0.50 |
| Uniform Delay, d1 | 27.9 | 29.5 | 19.5 | 35.4 | 40.6 | 25.1 | 28.8 | 38.1 | | 27.3 | 35.0 | 20.0 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.57 | 0.66 | 1.20 | 0.68 | 0.81 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 12.3 | 13.6 | 0.3 | 1.3 | 20.7 | 0.2 | 4.4 | 5.2 | | 20.9 | 1.9 | 0.6 |
| Delay (s) | 40.2 | 43.1 | 19.9 | 21.3 | 47.4 | 30.2 | 23.9 | 36.0 | | 48.3 | 36.9 | 20.5 |
| Level of Service | D | D | B | C | D | C | C | D | | D | D | C |
| Approach Delay (s) | | 40.6 | | | 42.0 | | | 31.3 | | | 33.5 | |
| Approach LOS | | D | | | D | | | C | | | C | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 37.7 | | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.98 | | | | |
| Actuated Cycle Length (s) | | 100.0 | | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 84.2% | | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 132 of 393   PageID #: 1541

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 154 | 441 | 46 | 655 |
| v/c Ratio | 0.62 | 0.18 | 0.07 | 0.25 |
| Control Delay | 45.1 | 4.6 | 0.8 | 0.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 45.1 | 4.6 | 0.8 | 0.9 |
| Queue Length 50th (ft) | 79 | 5 | 1 | 8 |
| Queue Length 95th (ft) | 99 | 122 | 2 | 8 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 605 | 2510 | 698 | 2572 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.25 | 0.18 | 0.07 | 0.25 |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 133 of 393   PageID #: 1542

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↑↳ | | ↰ | ↑↑ |
| Traffic Volume (vph) | 75 | 33 | 281 | 89 | 41 | 583 |
| Future Volume (vph) | 75 | 33 | 281 | 89 | 41 | 583 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.96 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1761 | | 3364 | | 1805 | 3471 |
| Flt Permitted | 0.97 | | 1.00 | | 0.50 | 1.00 |
| Satd. Flow (perm) | 1761 | | 3364 | | 943 | 3471 |
| Peak-hour factor, PHF | 0.70 | 0.70 | 0.84 | 0.84 | 0.89 | 0.89 |
| Adj. Flow (vph) | 107 | 47 | 335 | 106 | 46 | 655 |
| RTOR Reduction (vph) | 21 | 0 | 17 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 133 | 0 | 424 | 0 | 46 | 655 |
| Heavy Vehicles (%) | 0% | 0% | 2% | 8% | 0% | 4% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 12.9 | | 74.1 | | 74.1 | 74.1 |
| Effective Green, g (s) | 12.9 | | 74.1 | | 74.1 | 74.1 |
| Actuated g/C Ratio | 0.13 | | 0.74 | | 0.74 | 0.74 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 227 | | 2492 | | 698 | 2572 |
| v/s Ratio Prot | c0.08 | | 0.13 | | | c0.19 |
| v/s Ratio Perm | | | | | 0.05 | |
| v/c Ratio | 0.59 | | 0.17 | | 0.07 | 0.25 |
| Uniform Delay, d1 | 41.0 | | 3.8 | | 3.5 | 4.1 |
| Progression Factor | 1.00 | | 1.23 | | 0.14 | 0.14 |
| Incremental Delay, d2 | 3.8 | | 0.1 | | 0.2 | 0.2 |
| Delay (s) | 44.9 | | 4.8 | | 0.7 | 0.8 |
| Level of Service | D | | A | | A | A |
| Approach Delay (s) | 44.9 | | 4.8 | | | 0.8 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 7.4 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.30 | | |
| Actuated Cycle Length (s) | 100.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | 37.2% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |
| c  Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 134 of 393   PageID #: 1543

## Queues
## 7: S Campbell Station Rd & Brooklawn St

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 16 | 345 | 695 | 122 | 48 | 10 |
| v/c Ratio | 0.03 | 0.15 | 0.33 | 0.08 | 0.11 | 0.03 |
| Control Delay | 1.8 | 2.0 | 1.0 | 0.1 | 31.0 | 15.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 1.8 | 2.0 | 1.0 | 0.1 | 31.0 | 15.9 |
| Queue Length 50th (ft) | 1 | 11 | 5 | 0 | 24 | 0 |
| Queue Length 95th (ft) | 3 | 13 | 9 | 0 | 49 | 11 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 510 | 2230 | 2117 | 1512 | 424 | 387 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.03 | 0.15 | 0.33 | 0.08 | 0.11 | 0.03 |

## Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 135 of 393   PageID #: 1544

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⬎ | ↑↑ | ↑↑ | ⬏ | ⬎ | ⬏ |
| Traffic Volume (vph) | 13 | 283 | 639 | 112 | 39 | 8 |
| Future Volume (vph) | 13 | 283 | 639 | 112 | 39 | 8 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.32 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 606 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.82 | 0.82 | 0.92 | 0.92 | 0.81 | 0.81 |
| Adj. Flow (vph) | 16 | 345 | 695 | 122 | 48 | 10 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 24 | 0 | 8 |
| Lane Group Flow (vph) | 16 | 345 | 695 | 98 | 48 | 2 |
| Heavy Vehicles (%) | 0% | 6% | 3% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 65.5 | 65.5 | 56.5 | 80.0 | 23.5 | 23.5 |
| Effective Green, g (s) | 65.5 | 65.5 | 56.5 | 80.0 | 23.5 | 23.5 |
| Actuated g/C Ratio | 0.66 | 0.66 | 0.56 | 0.80 | 0.24 | 0.24 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 426 | 2230 | 1980 | 1292 | 424 | 379 |
| v/s Ratio Prot | 0.00 | c0.10 | c0.20 | 0.02 | c0.03 | |
| v/s Ratio Perm | 0.02 | | | 0.04 | | 0.00 |
| v/c Ratio | 0.04 | 0.15 | 0.35 | 0.08 | 0.11 | 0.01 |
| Uniform Delay, d1 | 6.6 | 6.6 | 11.8 | 2.1 | 30.1 | 29.3 |
| Progression Factor | 0.29 | 0.28 | 0.06 | 0.01 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.0 | 0.1 | 0.4 | 0.1 | 0.5 | 0.0 |
| Delay (s) | 1.9 | 2.0 | 1.2 | 0.1 | 30.6 | 29.3 |
| Level of Service | A | A | A | A | C | C |
| Approach Delay (s) | | 2.0 | 1.0 | | 30.4 | |
| Approach LOS | | A | A | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 2.7 | HCM 2000 Level of Service | A | |
| HCM 2000 Volume to Capacity ratio | 0.28 | | | |
| Actuated Cycle Length (s) | 100.0 | Sum of lost time (s) | 17.5 | |
| Intersection Capacity Utilization | 31.0% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM  Document 6-32  Filed 11/11/23  Page 136 of 393  PageID #: 1545

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 26 | 397 | 760 | 969 | 229 | 43 |
| v/c Ratio | 0.10 | 0.25 | 0.55 | 0.63 | 0.15 | 0.06 |
| Control Delay | 14.1 | 15.6 | 26.8 | 2.2 | 17.4 | 5.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 14.1 | 15.6 | 26.8 | 2.2 | 17.4 | 5.4 |
| Queue Length 50th (ft) | 13 | 108 | 178 | 0 | 44 | 0 |
| Queue Length 95th (ft) | 16 | 120 | 285 | 27 | 68 | 20 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 258 | 1570 | 1376 | 1547 | 1523 | 726 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.10 | 0.25 | 0.55 | 0.63 | 0.15 | 0.06 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 137 of 393   PageID #: 1546

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⬏ | ↑↑ | ↑↑ | ⬏ | ↖↖ | ⬏ |
| Traffic Volume (vph) | 20 | 310 | 730 | 930 | 211 | 40 |
| Future Volume (vph) | 20 | 310 | 730 | 930 | 211 | 40 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1671 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Flt Permitted | 0.26 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 453 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Peak-hour factor, PHF | 0.78 | 0.78 | 0.96 | 0.96 | 0.92 | 0.92 |
| Adj. Flow (vph) | 26 | 397 | 760 | 969 | 229 | 43 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 189 | 0 | 24 |
| Lane Group Flow (vph) | 26 | 397 | 760 | 780 | 229 | 19 |
| Heavy Vehicles (%) | 8% | 0% | 2% | 1% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 43.5 | 43.5 | 35.0 | 78.5 | 43.5 | 43.5 |
| Effective Green, g (s) | 43.5 | 43.5 | 35.0 | 78.5 | 43.5 | 43.5 |
| Actuated g/C Ratio | 0.44 | 0.44 | 0.35 | 0.78 | 0.44 | 0.44 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 221 | 1570 | 1238 | 1359 | 1523 | 702 |
| v/s Ratio Prot | 0.00 | c0.11 | 0.21 | c0.25 | 0.07 | |
| v/s Ratio Perm | 0.05 | | | 0.24 | | 0.01 |
| v/c Ratio | 0.12 | 0.25 | 0.61 | 0.57 | 0.15 | 0.03 |
| Uniform Delay, d1 | 24.5 | 17.9 | 26.9 | 4.2 | 17.1 | 16.1 |
| Progression Factor | 0.75 | 0.84 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.2 | 0.4 | 2.3 | 1.8 | 0.2 | 0.1 |
| Delay (s) | 18.5 | 15.5 | 29.2 | 6.0 | 17.3 | 16.2 |
| Level of Service | B | B | C | A | B | B |
| Approach Delay (s) | | 15.7 | 16.2 | | 17.1 | |
| Approach LOS | | B | B | | B | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 16.2 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.62 | | |
| Actuated Cycle Length (s) | 100.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | 72.2% | ICU Level of Service | C |
| Analysis Period (min) | 15 | | |
| c  Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 138 of 393   PageID #: 1547

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| | → | ↘ | ← | ↖ | ↙ | ↑ | ↘ | ↓ | ↙ |
| Lane Group Flow (vph) | 2 | 28 | 13 | 21 | 44 | 1052 | 11 | 310 | 2 |
| v/c Ratio | 0.02 | 0.22 | 0.13 | 0.17 | 0.04 | 0.33 | 0.02 | 0.18 | 0.00 |
| Control Delay | 43.0 | 20.3 | 46.4 | 20.8 | 1.4 | 1.6 | 1.0 | 1.0 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 43.0 | 20.3 | 46.4 | 20.8 | 1.4 | 1.6 | 1.0 | 1.0 | 0.0 |
| Queue Length 50th (ft) | 1 | 0 | 8 | 0 | 3 | 49 | 0 | 14 | 0 |
| Queue Length 95th (ft) | 4 | 5 | 19 | 13 | 8 | 75 | m1 | m26 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 427 | 385 | 360 | 379 | 982 | 3205 | 460 | 1700 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.00 | 0.07 | 0.04 | 0.06 | 0.04 | 0.33 | 0.02 | 0.18 | 0.00 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 139 of 393   PageID #: 1548

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⊣ | ⏋ | | ⊣ | ⏋ | ⏋ | ↑↑ | | ⏋ | ↑ | ⏋ |
| Traffic Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 952 | 58 | 10 | 273 | 2 |
| Future Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 952 | 58 | 10 | 273 | 2 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 1.00 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1900 | 1615 | | 1830 | 1615 | 1805 | 3546 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 1.00 | 1.00 | | 0.84 | 1.00 | 0.57 | 1.00 | | 0.27 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1900 | 1615 | | 1601 | 1615 | 1086 | 3546 | | 509 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.46 | 0.46 | 0.46 | 0.63 | 0.63 | 0.63 | 0.96 | 0.96 | 0.96 | 0.88 | 0.88 | 0.88 |
| Adj. Flow (vph) | 0 | 2 | 28 | 10 | 3 | 21 | 44 | 992 | 60 | 11 | 310 | 2 |
| RTOR Reduction (vph) | 0 | 0 | 27 | 0 | 0 | 20 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 2 | 1 | 0 | 13 | 1 | 44 | 1050 | 0 | 11 | 310 | 2 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Turn Type | | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 4.2 | 4.2 | | 4.2 | 4.2 | 86.8 | 86.8 | | 86.8 | 86.8 | 91.0 |
| Effective Green, g (s) | | 4.2 | 4.2 | | 4.2 | 4.2 | 86.8 | 86.8 | | 86.8 | 86.8 | 91.0 |
| Actuated g/C Ratio | | 0.04 | 0.04 | | 0.04 | 0.04 | 0.87 | 0.87 | | 0.87 | 0.87 | 0.91 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 79 | 67 | | 67 | 67 | 942 | 3077 | | 441 | 1632 | 1615 |
| v/s Ratio Prot | | 0.00 | | | | | | c0.30 | | | 0.16 | 0.00 |
| v/s Ratio Perm | | | 0.00 | | c0.01 | 0.00 | 0.04 | | | 0.02 | | 0.00 |
| v/c Ratio | | 0.03 | 0.02 | | 0.19 | 0.01 | 0.05 | 0.34 | | 0.02 | 0.19 | 0.00 |
| Uniform Delay, d1 | | 45.9 | 45.9 | | 46.3 | 45.9 | 0.9 | 1.2 | | 0.9 | 1.0 | 0.4 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 0.67 | 0.66 | 1.00 |
| Incremental Delay, d2 | | 0.1 | 0.1 | | 1.4 | 0.1 | 0.1 | 0.3 | | 0.1 | 0.2 | 0.0 |
| Delay (s) | | 46.1 | 46.0 | | 47.7 | 46.0 | 1.0 | 1.5 | | 0.7 | 0.9 | 0.4 |
| Level of Service | | D | D | | D | D | A | A | | A | A | A |
| Approach Delay (s) | | 46.0 | | | 46.6 | | | 1.5 | | | 0.9 | |
| Approach LOS | | D | | | D | | | A | | | A | |

### Intersection Summary

| | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 3.3 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.33 | | | |
| Actuated Cycle Length (s) | | 100.0 | Sum of lost time (s) | | 9.0 |
| Intersection Capacity Utilization | | 47.8% | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 140 of 393 PageID #: 1549

## Queues
## 18: Kingston Pike & Lendon Welsch Way

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 306 | 1312 | 16 | 1039 | 154 | 281 |
| v/c Ratio | 0.82 | 0.64 | 0.07 | 0.77 | 0.33 | 0.80 |
| Control Delay | 43.0 | 4.0 | 5.4 | 17.6 | 32.6 | 48.0 |
| Queue Delay | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 43.0 | 4.1 | 5.4 | 17.6 | 32.6 | 48.0 |
| Queue Length 50th (ft) | 90 | 15 | 1 | 178 | 79 | 145 |
| Queue Length 95th (ft) | #229 | 24 | m2 | 264 | 84 | #210 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 409 | 2062 | 215 | 1345 | 467 | 353 |
| Starvation Cap Reductn | 0 | 143 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.75 | 0.68 | 0.07 | 0.77 | 0.33 | 0.80 |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 141 of 393   PageID #: 1550

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⬀ | ⬆⬈ | | ⬀ | ⬆⬈ | | | ⬆ | | | ⬆ | |
| Traffic Volume (vph) | 285 | 1216 | 4 | 14 | 707 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Future Volume (vph) | 285 | 1216 | 4 | 14 | 707 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.99 | | | 0.94 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 0.98 | |
| Satd. Flow (prot) | 1687 | 3573 | | 1805 | 3360 | | | 1883 | | | 1697 | |
| Flt Permitted | 0.12 | 1.00 | | 0.17 | 1.00 | | | 1.00 | | | 0.75 | |
| Satd. Flow (perm) | 206 | 3573 | | 320 | 3360 | | | 1883 | | | 1302 | |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.88 | 0.88 | 0.88 | 0.59 | 0.59 | 0.59 | 0.80 | 0.80 | 0.80 |
| Adj. Flow (vph) | 306 | 1308 | 4 | 16 | 803 | 236 | 0 | 144 | 10 | 139 | 11 | 131 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 2 | 0 | 0 | 32 | 0 |
| Lane Group Flow (vph) | 306 | 1312 | 0 | 16 | 1013 | 0 | 0 | 152 | 0 | 0 | 249 | 0 |
| Heavy Vehicles (%) | 7% | 1% | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 1% | 0% | 4% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 62.3 | 53.8 | | 41.3 | 39.3 | | | 24.7 | | | 24.7 | |
| Effective Green, g (s) | 62.3 | 53.8 | | 41.3 | 39.3 | | | 24.7 | | | 24.7 | |
| Actuated g/C Ratio | 0.62 | 0.54 | | 0.41 | 0.39 | | | 0.25 | | | 0.25 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 372 | 1922 | | 161 | 1320 | | | 465 | | | 321 | |
| v/s Ratio Prot | c0.14 | 0.37 | | 0.00 | 0.30 | | | 0.08 | | | | |
| v/s Ratio Perm | c0.38 | | | 0.04 | | | | | | | c0.19 | |
| v/c Ratio | 0.82 | 0.68 | | 0.10 | 0.77 | | | 0.33 | | | 0.78 | |
| Uniform Delay, d1 | 23.3 | 16.9 | | 17.7 | 26.4 | | | 30.8 | | | 35.1 | |
| Progression Factor | 1.43 | 0.18 | | 0.51 | 0.52 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 10.9 | 1.5 | | 0.2 | 3.7 | | | 1.9 | | | 11.2 | |
| Delay (s) | 44.2 | 4.6 | | 9.2 | 17.4 | | | 32.7 | | | 46.3 | |
| Level of Service | D | A | | A | B | | | C | | | D | |
| Approach Delay (s) | | 12.1 | | | 17.3 | | | 32.7 | | | 46.3 | |
| Approach LOS | | B | | | B | | | C | | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 18.0 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.84 | | | |
| Actuated Cycle Length (s) | | 100.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | 77.9% | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | |
| c   Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 142 of 393   PageID #: 1551

| Lane Group | EBT | EBR | WBL | WBT | NBL | NBT | NBR |
|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 1479 | 27 | 111 | 753 | 30 | 30 | 160 |
| v/c Ratio | 0.66 | 0.02 | 0.46 | 0.28 | 0.24 | 0.24 | 0.38 |
| Control Delay | 8.4 | 0.0 | 11.5 | 2.4 | 47.8 | 47.8 | 2.8 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 8.4 | 0.0 | 11.5 | 2.4 | 47.8 | 47.8 | 2.8 |
| Queue Length 50th (ft) | 231 | 0 | 16 | 39 | 18 | 18 | 0 |
| Queue Length 95th (ft) | 530 | m0 | m20 | 63 | 48 | 48 | 1 |
| Internal Link Dist (ft) | 937 | | | 449 | | 417 | |
| Turn Bay Length (ft) | | 100 | 125 | | 200 | | 200 |
| Base Capacity (vph) | 2254 | 1151 | 241 | 2675 | 308 | 308 | 419 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.66 | 0.02 | 0.46 | 0.28 | 0.10 | 0.10 | 0.38 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 143 of 393   PageID #: 1552

## HCM Signalized Intersection Capacity Analysis
### 22: Brooklawn St & Kingston Pike

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↑ | ↗ | ↱ | ↑↱ | | ↱ | ↰ | ↗ | | ↔ | |
| Traffic Volume (vph) | 0 | 1361 | 25 | 103 | 697 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Future Volume (vph) | 0 | 1361 | 25 | 103 | 697 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Lane Util. Factor | | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | | |
| Frt | | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | | |
| Flt Protected | | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (prot) | | 3539 | 1615 | 1805 | 3498 | | 1715 | 1715 | 1599 | | | |
| Flt Permitted | | 1.00 | 1.00 | 0.11 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (perm) | | 3539 | 1615 | 214 | 3498 | | 1715 | 1715 | 1599 | | | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.93 | 0.93 | 0.93 | 0.89 | 0.89 | 0.89 | 0.25 | 0.25 | 0.25 |
| Adj. Flow (vph) | 0 | 1479 | 27 | 111 | 749 | 4 | 60 | 0 | 160 | 0 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 142 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 1479 | 17 | 111 | 753 | 0 | 30 | 30 | 18 | 0 | 0 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 0% | 3% | 25% | 0% | 0% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | | | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | | 59.8 | 62.8 | 71.3 | 71.3 | | 6.2 | 6.2 | 11.2 | | | |
| Effective Green, g (s) | | 59.8 | 62.8 | 71.3 | 71.3 | | 6.2 | 6.2 | 11.2 | | | |
| Actuated g/C Ratio | | 0.60 | 0.63 | 0.71 | 0.71 | | 0.06 | 0.06 | 0.11 | | | |
| Clearance Time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Vehicle Extension (s) | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | | |
| Lane Grp Cap (vph) | | 2116 | 1014 | 232 | 2494 | | 106 | 106 | 179 | | | |
| v/s Ratio Prot | | c0.42 | c0.00 | c0.02 | 0.22 | | c0.02 | 0.02 | 0.01 | | | |
| v/s Ratio Perm | | | 0.01 | 0.32 | | | | | 0.01 | | | |
| v/c Ratio | | 0.70 | 0.02 | 0.48 | 0.30 | | 0.28 | 0.28 | 0.10 | | | |
| Uniform Delay, d1 | | 13.9 | 7.0 | 20.8 | 5.2 | | 44.8 | 44.8 | 39.9 | | | |
| Progression Factor | | 0.56 | 1.00 | 0.50 | 0.42 | | 1.00 | 1.00 | 1.00 | | | |
| Incremental Delay, d2 | | 0.9 | 0.0 | 0.9 | 0.2 | | 1.5 | 1.5 | 0.2 | | | |
| Delay (s) | | 8.6 | 7.0 | 11.4 | 2.4 | | 46.2 | 46.2 | 40.1 | | | |
| Level of Service | | A | A | B | A | | D | D | D | | | |
| Approach Delay (s) | | 8.6 | | | 3.6 | | | 41.8 | | | 0.0 | |
| Approach LOS | | A | | | A | | | D | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 9.7 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.68 | | |
| Actuated Cycle Length (s) | | 100.0 | Sum of lost time (s) | 32.5 |
| Intersection Capacity Utilization | | 63.7% | ICU Level of Service | B |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 144 of 393   PageID #: 1553

## Intersection

| Int Delay, s/veh | 3.1 |
|---|---|

| Movement | EBL | EBR | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | �367 | | ⅂ | ↑ | ⅂ | |
| Traffic Vol, veh/h | 0 | 32 | 56 | 77 | 58 | 3 |
| Future Vol, veh/h | 0 | 32 | 56 | 77 | 58 | 3 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | 75 | - | - | - |
| Veh in Median Storage, # | 0 | - | - | 0 | 0 | - |
| Grade, % | 0 | - | - | 0 | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 0 | 35 | 61 | 84 | 63 | 3 |

| Major/Minor | Minor2 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 271 | 65 | 66 | 0 | - | 0 |
| Stage 1 | 65 | - | - | - | - | - |
| Stage 2 | 206 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | 4.12 | - | - | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | 2.218 | - | - | - |
| Pot Cap-1 Maneuver | 718 | 999 | 1536 | - | - | - |
| Stage 1 | 958 | - | - | - | - | - |
| Stage 2 | 829 | - | - | - | - | - |
| Platoon blocked, % | | | | - | - | - |
| Mov Cap-1 Maneuver | 689 | 999 | 1536 | - | - | - |
| Mov Cap-2 Maneuver | 689 | - | - | - | - | - |
| Stage 1 | 920 | - | - | - | - | - |
| Stage 2 | 829 | - | - | - | - | - |

| Approach | EB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 8.7 | | 3.1 | | 0 | |
| HCM LOS | A | | | | | |

| Minor Lane/Major Mvmt | | NBL | NBT | EBLn1 | SBT | SBR |
|---|---|---|---|---|---|---|
| Capacity (veh/h) | | 1536 | - | 999 | - | - |
| HCM Lane V/C Ratio | | 0.04 | - | 0.035 | - | - |
| HCM Control Delay (s) | | 7.4 | - | 8.7 | - | - |
| HCM Lane LOS | | A | - | A | - | - |
| HCM 95th %tile Q(veh) | | 0.1 | - | 0.1 | - | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 145 of 393   PageID #: 1554

## Intersection

| Int Delay, s/veh | 3.5 |
|---|---|

| Movement | SEL | SET | SER | NWL | NWT | NWR | NEL | NET | NER | SWL | SWT | SWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | | ↰ | ↱ | | | ↔ | | | ↔ | |
| Traffic Vol, veh/h | 10 | 61 | 35 | 10 | 35 | 31 | 56 | 3 | 2 | 7 | 2 | 6 |
| Future Vol, veh/h | 10 | 61 | 35 | 10 | 35 | 31 | 56 | 3 | 2 | 7 | 2 | 6 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Free | Free | Free | Free | Free | Free | Stop | Stop | Stop | Stop | Stop | Stop |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | 100 | - | - | 100 | - | - | - | - | - | - | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 11 | 66 | 38 | 11 | 38 | 34 | 61 | 3 | 2 | 8 | 2 | 7 |

| Major/Minor | Major1 | | | Major2 | | | Minor1 | | | Minor2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 72 | 0 | 0 | 104 | 0 | 0 | 189 | 201 | 85 | 187 | 203 | 55 |
| Stage 1 | - | - | - | - | - | - | 107 | 107 | - | 77 | 77 | - |
| Stage 2 | - | - | - | - | - | - | 82 | 94 | - | 110 | 126 | - |
| Critical Hdwy | 4.12 | - | - | 4.12 | - | - | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 |
| Critical Hdwy Stg 1 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Follow-up Hdwy | 2.218 | - | - | 2.218 | - | - | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 |
| Pot Cap-1 Maneuver | 1528 | - | - | 1488 | - | - | 771 | 695 | 974 | 774 | 693 | 1012 |
| Stage 1 | - | - | - | - | - | - | 898 | 807 | - | 932 | 831 | - |
| Stage 2 | - | - | - | - | - | - | 926 | 817 | - | 895 | 792 | - |
| Platoon blocked, % | | - | - | | - | - | | | | | | |
| Mov Cap-1 Maneuver | 1528 | - | - | 1488 | - | - | 756 | 685 | 974 | 761 | 683 | 1012 |
| Mov Cap-2 Maneuver | - | - | - | - | - | - | 756 | 685 | - | 761 | 683 | - |
| Stage 1 | - | - | - | - | - | - | 892 | 801 | - | 925 | 825 | - |
| Stage 2 | - | - | - | - | - | - | 911 | 811 | - | 883 | 786 | - |

| Approach | SE | | NW | | NE | | SW | |
|---|---|---|---|---|---|---|---|---|
| HCM Control Delay, s | 0.7 | | 1 | | 10.2 | | 9.4 | |
| HCM LOS | | | | | B | | A | |

| Minor Lane/Major Mvmt | NELn1 | NWL | NWT | NWR | SEL | SET | SER | SWLn1 |
|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | 758 | 1488 | - | - | 1528 | - | - | 831 |
| HCM Lane V/C Ratio | 0.087 | 0.007 | - | - | 0.007 | - | - | 0.02 |
| HCM Control Delay (s) | 10.2 | 7.4 | - | - | 7.4 | - | - | 9.4 |
| HCM Lane LOS | B | A | - | - | A | - | - | A |
| HCM 95th %tile Q(veh) | 0.3 | 0 | - | - | 0 | - | - | 0.1 |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 146 of 393   PageID #: 1555

## Intersection

| | | | |
|---|---|---|---|
| Intersection Delay, s/veh | 3.1 | | |
| Intersection LOS | A | | |

| Approach | EB | NB | SB |
|---|---|---|---|
| Entry Lanes | 1 | 1 | 1 |
| Conflicting Circle Lanes | 1 | 1 | 1 |
| Adj Approach Flow, veh/h | 12 | 83 | 82 |
| Demand Flow Rate, veh/h | 12 | 85 | 83 |
| Vehicles Circulating, veh/h | 61 | 3 | 4 |
| Vehicles Exiting, veh/h | 26 | 70 | 84 |
| Ped Vol Crossing Leg, #/h | 0 | 0 | 0 |
| Ped Cap Adj | 1.000 | 1.000 | 1.000 |
| Approach Delay, s/veh | 2.8 | 3.2 | 3.1 |
| Approach LOS | A | A | A |

| Lane | Left | Left | Left |
|---|---|---|---|
| Designated Moves | LR | LT | TR |
| Assumed Moves | LR | LT | TR |
| RT Channelized | | | |
| Lane Util | 1.000 | 1.000 | 1.000 |
| Follow-Up Headway, s | 2.609 | 2.609 | 2.609 |
| Critical Headway, s | 4.976 | 4.976 | 4.976 |
| Entry Flow, veh/h | 12 | 85 | 83 |
| Cap Entry Lane, veh/h | 1297 | 1376 | 1374 |
| Entry HV Adj Factor | 1.000 | 0.981 | 0.986 |
| Flow Entry, veh/h | 12 | 83 | 82 |
| Cap Entry, veh/h | 1297 | 1350 | 1354 |
| V/C Ratio | 0.009 | 0.062 | 0.060 |
| Control Delay, s/veh | 2.8 | 3.2 | 3.1 |
| LOS | A | A | A |
| 95th %tile Queue, veh | 0 | 0 | 0 |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 147 of 393   PageID #: 1556

## Queues
### 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 49 | 1015 | 414 | 1393 | 129 | 78 | 293 | 178 | 216 | |
| v/c Ratio | 0.26 | 0.78 | 0.90 | 0.71 | 0.54 | 0.50 | 0.57 | 0.36 | 0.82 | |
| Control Delay | 17.6 | 41.2 | 55.0 | 23.6 | 64.6 | 64.8 | 19.7 | 52.4 | 68.3 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 17.6 | 41.2 | 55.0 | 23.6 | 64.6 | 64.8 | 19.7 | 52.4 | 68.3 | |
| Queue Length 50th (ft) | 15 | 403 | 257 | 449 | 52 | 61 | 81 | 68 | 142 | |
| Queue Length 95th (ft) | 31 | #495 | #431 | 540 | 86 | 110 | 138 | 76 | 150 | |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 | |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | | |
| Base Capacity (vph) | 186 | 1296 | 490 | 1971 | 253 | 270 | 538 | 489 | 288 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.26 | 0.78 | 0.84 | 0.71 | 0.51 | 0.29 | 0.54 | 0.36 | 0.75 | |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 148 of 393   PageID #: 1557

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↱ | | ↱ | ↑↱ | | ↰↰ | ↑ | ↱ | ↰↰ | ↱ | |
| Traffic Volume (vph) | 46 | 903 | 41 | 389 | 1218 | 91 | 119 | 72 | 270 | 116 | 68 | 72 |
| Future Volume (vph) | 46 | 903 | 41 | 389 | 1218 | 91 | 119 | 72 | 270 | 116 | 68 | 72 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.92 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3498 | | 1770 | 3502 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Flt Permitted | 0.15 | 1.00 | | 0.10 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 283 | 3498 | | 180 | 3502 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.94 | 0.94 | 0.94 | 0.92 | 0.92 | 0.92 | 0.65 | 0.65 | 0.65 |
| Adj. Flow (vph) | 49 | 971 | 44 | 414 | 1296 | 97 | 129 | 78 | 293 | 178 | 105 | 111 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 62 | 0 | 31 | 0 |
| Lane Group Flow (vph) | 49 | 1012 | 0 | 414 | 1389 | 0 | 129 | 78 | 231 | 178 | 185 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 14% | 2% | 2% | 2% | 5% | 4% | 5% | 0% | 1% | 0% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 49.4 | 44.9 | | 78.6 | 67.6 | | 10.3 | 9.4 | 36.6 | 17.5 | 16.6 | |
| Effective Green, g (s) | 49.4 | 44.9 | | 78.6 | 67.6 | | 10.3 | 9.4 | 36.6 | 17.5 | 16.6 | |
| Actuated g/C Ratio | 0.40 | 0.36 | | 0.63 | 0.54 | | 0.08 | 0.08 | 0.29 | 0.14 | 0.13 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 166 | 1256 | | 459 | 1893 | | 274 | 137 | 450 | 490 | 231 | |
| v/s Ratio Prot | 0.01 | 0.29 | | c0.20 | 0.40 | | c0.04 | 0.04 | 0.11 | 0.05 | c0.11 | |
| v/s Ratio Perm | 0.11 | | | c0.37 | | | | | 0.04 | | | |
| v/c Ratio | 0.30 | 0.81 | | 0.90 | 0.73 | | 0.47 | 0.57 | 0.51 | 0.36 | 0.80 | |
| Uniform Delay, d1 | 24.0 | 36.1 | | 35.3 | 21.8 | | 54.7 | 55.8 | 36.8 | 48.7 | 52.6 | |
| Progression Factor | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 1.0 | 5.6 | | 20.6 | 2.6 | | 1.3 | 5.3 | 1.0 | 0.5 | 17.4 | |
| Delay (s) | 25.0 | 41.7 | | 56.0 | 24.4 | | 56.0 | 61.2 | 37.8 | 49.2 | 70.0 | |
| Level of Service | C | D | | E | C | | E | E | D | D | E | |
| Approach Delay (s) | | 41.0 | | | 31.6 | | | 46.1 | | | 60.6 | |
| Approach LOS | | D | | | C | | | D | | | E | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 39.2 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | | 0.87 | | |
| Actuated Cycle Length (s) | | 125.0 | Sum of lost time (s) | 26.0 |
| Intersection Capacity Utilization | | 81.2% | ICU Level of Service | D |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 410 | 835 | 343 | 79 | 1127 | 409 | 315 | 433 | 353 | 588 | 590 |
| v/c Ratio | 1.08 | 0.53 | 0.38 | 0.30 | 1.09 | 0.47 | 0.94 | 0.75 | 0.97 | 1.01 | 0.87 |
| Control Delay | 106.5 | 27.1 | 3.6 | 20.6 | 97.9 | 14.7 | 71.2 | 57.3 | 73.8 | 92.5 | 44.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 106.5 | 27.1 | 3.6 | 20.6 | 97.9 | 14.7 | 71.2 | 57.3 | 73.8 | 92.5 | 44.4 |
| Queue Length 50th (ft) | ~321 | 261 | 0 | 31 | ~540 | 132 | 201 | 172 | 222 | ~257 | 382 |
| Queue Length 95th (ft) | #526 | 325 | 55 | 57 | #676 | 218 | #383 | 232 | #401 | #382 | #602 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 378 | 1582 | 897 | 261 | 1033 | 863 | 335 | 578 | 364 | 580 | 679 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.08 | 0.53 | 0.38 | 0.30 | 1.09 | 0.47 | 0.94 | 0.75 | 0.97 | 1.01 | 0.87 |

**Intersection Summary**

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 150 of 393   PageID #: 1559

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↱ | ↰ | ↑↑ | ↱ | ↰ | ↑↳ | | ↰ | ↑↑ | ↱ |
| Traffic Volume (vph) | 377 | 768 | 316 | 73 | 1037 | 376 | 290 | 340 | 58 | 325 | 541 | 543 |
| Future Volume (vph) | 377 | 768 | 316 | 73 | 1037 | 376 | 290 | 340 | 58 | 325 | 541 | 543 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.98 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1770 | 3539 | 1583 | 1770 | 3539 | 1583 | 1770 | 3462 | | 1770 | 3539 | 1583 |
| Flt Permitted | 0.09 | 1.00 | 1.00 | 0.34 | 1.00 | 1.00 | 0.20 | 1.00 | | 0.29 | 1.00 | 1.00 |
| Satd. Flow (perm) | 173 | 3539 | 1583 | 629 | 3539 | 1583 | 363 | 3462 | | 539 | 3539 | 1583 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 410 | 835 | 343 | 79 | 1127 | 409 | 315 | 370 | 63 | 353 | 588 | 590 |
| RTOR Reduction (vph) | 0 | 0 | 193 | 0 | 0 | 79 | 0 | 11 | 0 | 0 | 0 | 57 |
| Lane Group Flow (vph) | 410 | 835 | 150 | 79 | 1127 | 330 | 315 | 422 | 0 | 353 | 588 | 533 |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | | 7 | 3 | 8 | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 65.5 | 54.6 | 54.6 | 40.9 | 36.5 | 56.0 | 40.0 | 20.5 | | 40.0 | 20.5 | 43.0 |
| Effective Green, g (s) | 65.5 | 54.6 | 54.6 | 40.9 | 36.5 | 56.0 | 40.0 | 20.5 | | 40.0 | 20.5 | 43.0 |
| Actuated g/C Ratio | 0.52 | 0.44 | 0.44 | 0.33 | 0.29 | 0.45 | 0.32 | 0.16 | | 0.32 | 0.16 | 0.34 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 378 | 1545 | 691 | 245 | 1033 | 791 | 335 | 567 | | 364 | 580 | 626 |
| v/s Ratio Prot | c0.20 | 0.24 | | 0.01 | 0.32 | 0.06 | 0.15 | 0.12 | | c0.15 | 0.17 | c0.15 |
| v/s Ratio Perm | c0.37 | | 0.09 | 0.09 | | 0.14 | 0.15 | | | 0.16 | | 0.18 |
| v/c Ratio | 1.08 | 0.54 | 0.22 | 0.32 | 1.09 | 0.42 | 0.94 | 0.74 | | 0.97 | 1.01 | 0.85 |
| Uniform Delay, d1 | 39.8 | 26.0 | 21.9 | 29.6 | 44.2 | 23.4 | 36.3 | 49.8 | | 37.4 | 52.2 | 38.0 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 70.9 | 1.4 | 0.7 | 0.8 | 56.2 | 0.4 | 33.9 | 8.6 | | 38.7 | 40.9 | 10.8 |
| Delay (s) | 110.7 | 27.3 | 22.6 | 30.4 | 100.4 | 23.8 | 70.2 | 58.4 | | 76.1 | 93.1 | 48.8 |
| Level of Service | F | C | C | C | F | C | E | E | | E | F | D |
| Approach Delay (s) | | 47.8 | | | 77.6 | | | 63.3 | | | 72.1 | |
| Approach LOS | | D | | | E | | | E | | | E | |

| Intersection Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 65.5 | | HCM 2000 Level of Service | | E | |
| HCM 2000 Volume to Capacity ratio | | 1.08 | | | | | |
| Actuated Cycle Length (s) | | 125.0 | | Sum of lost time (s) | | 26.0 | |
| Intersection Capacity Utilization | | 102.2% | | ICU Level of Service | | G | |
| Analysis Period (min) | | 15 | | | | | |

c   Critical Lane Group

| Lane Group | EBL | SET | NWL | NWT | |
|---|---|---|---|---|---|
| Lane Group Flow (vph) | 262 | 1048 | 49 | 587 | |
| v/c Ratio | 0.77 | 0.42 | 0.15 | 0.24 | |
| Control Delay | 57.5 | 8.5 | 6.7 | 6.2 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 57.5 | 8.5 | 6.7 | 6.2 | |
| Queue Length 50th (ft) | 181 | 156 | 10 | 63 | |
| Queue Length 95th (ft) | 222 | 220 | 21 | 78 | |
| Internal Link Dist (ft) | 392 | 607 | | 1164 | |
| Turn Bay Length (ft) | | | 70 | | |
| Base Capacity (vph) | 589 | 2496 | 327 | 2474 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.44 | 0.42 | 0.15 | 0.24 | |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 152 of 393   PageID #: 1561

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↟↟ | | ↟ | ↟↟ |
| Traffic Volume (vph) | 150 | 62 | 777 | 103 | 46 | 546 |
| Future Volume (vph) | 150 | 62 | 777 | 103 | 46 | 546 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.98 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1752 | | 3530 | | 1805 | 3505 |
| Flt Permitted | 0.97 | | 1.00 | | 0.24 | 1.00 |
| Satd. Flow (perm) | 1752 | | 3530 | | 463 | 3505 |
| Peak-hour factor, PHF | 0.81 | 0.81 | 0.84 | 0.84 | 0.93 | 0.93 |
| Adj. Flow (vph) | 185 | 77 | 925 | 123 | 49 | 587 |
| RTOR Reduction (vph) | 15 | 0 | 6 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 247 | 0 | 1042 | 0 | 49 | 587 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 4% | 0% | 3% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 22.3 | | 84.7 | | 84.7 | 84.7 |
| Effective Green, g (s) | 22.3 | | 84.7 | | 84.7 | 84.7 |
| Actuated g/C Ratio | 0.19 | | 0.71 | | 0.71 | 0.71 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 325 | | 2491 | | 326 | 2473 |
| v/s Ratio Prot | c0.14 | | c0.30 | | | 0.17 |
| v/s Ratio Perm | | | | | 0.11 | |
| v/c Ratio | 0.76 | | 0.42 | | 0.15 | 0.24 |
| Uniform Delay, d1 | 46.3 | | 7.4 | | 5.8 | 6.2 |
| Progression Factor | 1.00 | | 1.00 | | 0.74 | 0.86 |
| Incremental Delay, d2 | 9.7 | | 0.5 | | 0.9 | 0.2 |
| Delay (s) | 56.0 | | 7.9 | | 5.3 | 5.6 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 56.0 | | 7.9 | | | 5.6 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 13.6 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.49 | | | |
| Actuated Cycle Length (s) | 120.0 | Sum of lost time (s) | 13.0 | |
| Intersection Capacity Utilization | 57.3% | ICU Level of Service | B | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 153 of 393   PageID #: 1562

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 62 | 928 | 578 | 127 | 259 | 71 |
| v/c Ratio | 0.15 | 0.48 | 0.36 | 0.09 | 0.40 | 0.11 |
| Control Delay | 18.6 | 26.6 | 13.8 | 0.1 | 30.7 | 6.2 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 18.6 | 26.6 | 13.8 | 0.1 | 30.7 | 6.2 |
| Queue Length 50th (ft) | 30 | 306 | 60 | 0 | 148 | 0 |
| Queue Length 95th (ft) | 58 | 357 | 77 | 1 | 190 | 23 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 458 | 1950 | 1608 | 1428 | 654 | 630 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.14 | 0.48 | 0.36 | 0.09 | 0.40 | 0.11 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 154 of 393   PageID #: 1563

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰ | ↱ |
| Traffic Volume (vph) | 53 | 789 | 532 | 117 | 205 | 56 |
| Future Volume (vph) | 53 | 789 | 532 | 117 | 205 | 56 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.33 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 634 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.85 | 0.85 | 0.92 | 0.92 | 0.79 | 0.79 |
| Adj. Flow (vph) | 62 | 928 | 578 | 127 | 259 | 71 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 25 | 0 | 45 |
| Lane Group Flow (vph) | 62 | 928 | 578 | 102 | 259 | 26 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 65.5 | 65.5 | 52.7 | 96.2 | 43.5 | 43.5 |
| Effective Green, g (s) | 65.5 | 65.5 | 52.7 | 96.2 | 43.5 | 43.5 |
| Actuated g/C Ratio | 0.55 | 0.55 | 0.44 | 0.80 | 0.36 | 0.36 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 407 | 1950 | 1569 | 1294 | 654 | 585 |
| v/s Ratio Prot | 0.01 | c0.26 | 0.16 | 0.03 | c0.14 | |
| v/s Ratio Perm | 0.07 | | | 0.03 | | 0.02 |
| v/c Ratio | 0.15 | 0.48 | 0.37 | 0.08 | 0.40 | 0.04 |
| Uniform Delay, d1 | 13.7 | 16.7 | 22.5 | 2.5 | 28.5 | 24.8 |
| Progression Factor | 1.38 | 1.53 | 0.58 | 0.01 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.2 | 0.8 | 0.6 | 0.1 | 1.8 | 0.1 |
| Delay (s) | 19.0 | 26.3 | 13.7 | 0.1 | 30.3 | 24.9 |
| Level of Service | B | C | B | A | C | C |
| Approach Delay (s) | | 25.8 | 11.3 | | 29.1 | |
| Approach LOS | | C | B | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 21.3 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 0.47 | | | |
| Actuated Cycle Length (s) | 120.0 | Sum of lost time (s) | 17.5 | |
| Intersection Capacity Utilization | 44.4% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 155 of 393   PageID #: 1564

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 63 | 1024 | 684 | 410 | 569 | 36 |
| v/c Ratio | 0.15 | 0.53 | 0.44 | 0.30 | 0.47 | 0.06 |
| Control Delay | 7.7 | 8.6 | 25.3 | 0.8 | 32.3 | 8.6 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 7.7 | 8.6 | 25.3 | 0.8 | 32.3 | 8.6 |
| Queue Length 50th (ft) | 11 | 126 | 199 | 0 | 176 | 0 |
| Queue Length 95th (ft) | 24 | 168 | 254 | 15 | 229 | 23 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 426 | 1950 | 1569 | 1381 | 1199 | 565 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.15 | 0.53 | 0.44 | 0.30 | 0.47 | 0.06 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 156 of 393   PageID #: 1565

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↗ | ↰↰ | ↗ |
| Traffic Volume (vph) | 58 | 942 | 622 | 373 | 535 | 34 |
| Future Volume (vph) | 58 | 942 | 622 | 373 | 535 | 34 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Flt Permitted | 0.32 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 607 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.91 | 0.91 | 0.94 | 0.94 |
| Adj. Flow (vph) | 63 | 1024 | 684 | 410 | 569 | 36 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 93 | 0 | 24 |
| Lane Group Flow (vph) | 63 | 1024 | 684 | 317 | 569 | 12 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 4% | 1% | 3% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 65.5 | 65.5 | 51.4 | 92.9 | 41.5 | 41.5 |
| Effective Green, g (s) | 65.5 | 65.5 | 51.4 | 92.9 | 41.5 | 41.5 |
| Actuated g/C Ratio | 0.55 | 0.55 | 0.43 | 0.77 | 0.35 | 0.35 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 407 | 1950 | 1530 | 1286 | 1199 | 542 |
| v/s Ratio Prot | 0.01 | c0.29 | 0.19 | 0.09 | c0.16 | |
| v/s Ratio Perm | 0.07 | | | 0.12 | | 0.01 |
| v/c Ratio | 0.15 | 0.53 | 0.45 | 0.25 | 0.47 | 0.02 |
| Uniform Delay, d1 | 19.3 | 17.3 | 24.3 | 3.8 | 30.7 | 25.9 |
| Progression Factor | 0.49 | 0.44 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.2 | 0.9 | 0.9 | 0.5 | 1.3 | 0.1 |
| Delay (s) | 9.5 | 8.5 | 25.2 | 4.2 | 32.1 | 26.0 |
| Level of Service | A | A | C | A | C | C |
| Approach Delay (s) | | 8.5 | 17.3 | | 31.7 | |
| Approach LOS | | A | B | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 17.0 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | 0.54 | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | | 52.5% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 157 of 393   PageID #: 1566

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 2 | 40 | 107 | 97 | 19 | 467 | 12 | 525 | 3 | |
| v/c Ratio | 0.01 | 0.18 | 0.63 | 0.35 | 0.03 | 0.17 | 0.02 | 0.35 | 0.00 | |
| Control Delay | 43.0 | 14.8 | 65.9 | 12.3 | 3.2 | 3.0 | 3.2 | 4.3 | 0.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | |
| Total Delay | 43.0 | 14.8 | 65.9 | 12.3 | 3.2 | 3.0 | 3.2 | 4.8 | 0.0 | |
| Queue Length 50th (ft) | 1 | 0 | 80 | 0 | 2 | 32 | 1 | 88 | 0 | |
| Queue Length 95th (ft) | 7 | 21 | 116 | 34 | 9 | 59 | 7 | 164 | 0 | |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 | |
| Base Capacity (vph) | 440 | 440 | 362 | 478 | 680 | 2791 | 741 | 1515 | 1615 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 572 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.00 | 0.09 | 0.30 | 0.20 | 0.03 | 0.17 | 0.02 | 0.56 | 0.00 | |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 158 of 393   PageID #: 1567

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⬅ | ⬆ | | ⬅ | ⬆ | ⬆ | ⬆⬇ | | ⬆ | ⬆ | ⬆ |
| Traffic Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 385 | 35 | 11 | 483 | 3 |
| Future Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 385 | 35 | 11 | 483 | 3 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.98 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1854 | 1615 | | 1820 | 1599 | 1805 | 3461 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.91 | 1.00 | | 0.75 | 1.00 | 0.44 | 1.00 | | 0.48 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1734 | 1615 | | 1426 | 1599 | 845 | 3461 | | 919 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.73 | 0.73 | 0.73 | 0.79 | 0.79 | 0.79 | 0.90 | 0.90 | 0.90 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 1 | 1 | 40 | 94 | 13 | 97 | 19 | 428 | 39 | 12 | 525 | 3 |
| RTOR Reduction (vph) | 0 | 0 | 35 | 0 | 0 | 85 | 0 | 3 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 2 | 5 | 0 | 107 | 12 | 19 | 464 | 0 | 12 | 525 | 3 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 3% | 3% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 14.3 | 14.3 | | 14.3 | 14.3 | 96.7 | 96.7 | | 96.7 | 96.7 | 111.0 |
| Effective Green, g (s) | | 14.3 | 14.3 | | 14.3 | 14.3 | 96.7 | 96.7 | | 96.7 | 96.7 | 111.0 |
| Actuated g/C Ratio | | 0.12 | 0.12 | | 0.12 | 0.12 | 0.81 | 0.81 | | 0.81 | 0.81 | 0.92 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 206 | 192 | | 169 | 190 | 680 | 2788 | | 740 | 1515 | 1615 |
| v/s Ratio Prot | | | | | | | | 0.13 | | | c0.28 | 0.00 |
| v/s Ratio Perm | | 0.00 | 0.00 | | c0.08 | 0.01 | 0.02 | | | 0.01 | | 0.00 |
| v/c Ratio | | 0.01 | 0.02 | | 0.63 | 0.06 | 0.03 | 0.17 | | 0.02 | 0.35 | 0.00 |
| Uniform Delay, d1 | | 46.6 | 46.7 | | 50.4 | 46.9 | 2.3 | 2.6 | | 2.3 | 3.1 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | | 0.0 | 0.1 | | 7.5 | 0.1 | 0.1 | 0.1 | | 0.0 | 0.6 | 0.0 |
| Delay (s) | | 46.6 | 46.7 | | 57.9 | 47.0 | 2.4 | 2.7 | | 2.3 | 3.8 | 0.3 |
| Level of Service | | D | D | | E | D | A | A | | A | A | A |
| Approach Delay (s) | | 46.7 | | | 52.7 | | | 2.7 | | | 3.7 | |
| Approach LOS | | D | | | D | | | A | | | A | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 12.6 | | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.38 | | | | |
| Actuated Cycle Length (s) | | 120.0 | | Sum of lost time (s) | | 9.0 |
| Intersection Capacity Utilization | | 45.5% | | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 159 of 393 PageID #: 1568

## Queues
## 18: Kingston Pike & Lendon Welsch Way

10/27/2020

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 39 | 1140 | 34 | 1592 | 53 | 130 |
| v/c Ratio | 0.24 | 0.47 | 0.10 | 0.66 | 0.22 | 0.43 |
| Control Delay | 11.0 | 10.2 | 9.1 | 13.9 | 28.5 | 24.0 |
| Queue Delay | 0.0 | 0.7 | 0.0 | 0.3 | 0.0 | 0.0 |
| Total Delay | 11.0 | 10.9 | 9.1 | 14.2 | 28.5 | 24.0 |
| Queue Length 50th (ft) | 10 | 224 | 9 | 397 | 18 | 33 |
| Queue Length 95th (ft) | 23 | 273 | 21 | 478 | 46 | 37 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 160 | 2419 | 355 | 2395 | 243 | 299 |
| Starvation Cap Reductn | 0 | 836 | 0 | 276 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.24 | 0.72 | 0.10 | 0.75 | 0.22 | 0.43 |

## Intersection Summary

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 160 of 393 PageID #: 1569

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 36 | 1048 | 12 | 32 | 1465 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Future Volume (vph) | 36 | 1048 | 12 | 32 | 1465 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 1.00 | | | 0.93 | | | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 0.98 | | | 0.99 | |
| Satd. Flow (prot) | 1570 | 3532 | | 1805 | 3520 | | | 1732 | | | 1624 | |
| Flt Permitted | 0.08 | 1.00 | | 0.24 | 1.00 | | | 0.82 | | | 0.91 | |
| Satd. Flow (perm) | 139 | 3532 | | 449 | 3520 | | | 1446 | | | 1502 | |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.90 | 0.94 | 0.94 | 0.94 | 0.78 | 0.78 | 0.78 | 0.58 | 0.58 | 0.58 |
| Adj. Flow (vph) | 39 | 1127 | 13 | 34 | 1559 | 33 | 23 | 3 | 27 | 29 | 10 | 91 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 23 | 0 | 0 | 69 | 0 |
| Lane Group Flow (vph) | 39 | 1139 | 0 | 34 | 1591 | 0 | 0 | 30 | 0 | 0 | 61 | 0 |
| Heavy Vehicles (%) | 15% | 2% | 6% | 0% | 2% | 14% | 0% | 0% | 0% | 12% | 0% | 3% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 80.3 | 80.3 | | 79.7 | 79.7 | | | 18.5 | | | 18.5 | |
| Effective Green, g (s) | 80.3 | 80.3 | | 79.7 | 79.7 | | | 18.5 | | | 18.5 | |
| Actuated g/C Ratio | 0.66 | 0.66 | | 0.66 | 0.66 | | | 0.15 | | | 0.15 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 131 | 2343 | | 326 | 2318 | | | 221 | | | 229 | |
| v/s Ratio Prot | 0.01 | c0.32 | | 0.00 | c0.45 | | | | | | | |
| v/s Ratio Perm | 0.19 | | | 0.07 | | | | 0.02 | | | c0.04 | |
| v/c Ratio | 0.30 | 0.49 | | 0.10 | 0.69 | | | 0.14 | | | 0.26 | |
| Uniform Delay, d1 | 13.3 | 10.1 | | 9.2 | 12.9 | | | 44.3 | | | 45.2 | |
| Progression Factor | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 1.3 | 0.7 | | 0.1 | 1.7 | | | 1.3 | | | 0.6 | |
| Delay (s) | 14.6 | 10.8 | | 9.3 | 14.5 | | | 45.6 | | | 45.9 | |
| Level of Service | B | B | | A | B | | | D | | | D | |
| Approach Delay (s) | | 11.0 | | | 14.4 | | | 45.6 | | | 45.9 | |
| Approach LOS | | B | | | B | | | D | | | D | |

## Intersection Summary

| | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 15.0 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.62 | | | |
| Actuated Cycle Length (s) | | 121.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | 57.2% | ICU Level of Service | | B |
| Analysis Period (min) | | 15 | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 161 of 393   PageID #: 1570

## Queues
## 22: Brooklawn St & Kingston Pike

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 3 | 992 | 67 | 199 | 1442 | 112 | 113 | 215 | 16 | |
| v/c Ratio | 0.02 | 0.50 | 0.06 | 0.56 | 0.61 | 0.61 | 0.62 | 0.45 | 0.17 | |
| Control Delay | 13.3 | 21.5 | 0.1 | 28.3 | 17.4 | 69.1 | 69.5 | 6.2 | 47.8 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 13.3 | 21.5 | 0.1 | 28.3 | 19.7 | 69.1 | 69.5 | 6.2 | 47.8 | |
| Queue Length 50th (ft) | 1 | 243 | 0 | 51 | 291 | 96 | 97 | 0 | 8 | |
| Queue Length 95th (ft) | 6 | 428 | 0 | 124 | 660 | 137 | 138 | 26 | 24 | |
| Internal Link Dist (ft) | | 937 | | | 449 | | 417 | | 100 | |
| Turn Bay Length (ft) | 125 | | 100 | 125 | | 200 | | 200 | | |
| Base Capacity (vph) | 154 | 1985 | 1046 | 389 | 2367 | 310 | 310 | 488 | 189 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 752 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.02 | 0.50 | 0.06 | 0.51 | 0.89 | 0.36 | 0.36 | 0.44 | 0.08 | |

## Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 162 of 393   PageID #: 1571

## HCM Signalized Intersection Capacity Analysis
### 22: Brooklawn St & Kingston Pike

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↱ | ↰ | ↑↟ | | ↰ | ↰ | ↱ | | ⬔ | |
| Traffic Volume (vph) | 3 | 913 | 62 | 187 | 1353 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Future Volume (vph) | 3 | 913 | 62 | 187 | 1353 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | 1805 | 3539 | 1615 | 1787 | 3573 | | 1715 | 1715 | 1615 | | 1771 | |
| Flt Permitted | 0.09 | 1.00 | 1.00 | 0.20 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | 164 | 3539 | 1615 | 377 | 3573 | | 1715 | 1715 | 1615 | | 1771 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.94 | 0.94 | 0.94 | 0.80 | 0.80 | 0.80 | 0.69 | 0.69 | 0.69 |
| Adj. Flow (vph) | 3 | 992 | 67 | 199 | 1439 | 3 | 225 | 0 | 215 | 6 | 4 | 6 |
| RTOR Reduction (vph) | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 169 | 0 | 6 | 0 |
| Lane Group Flow (vph) | 3 | 992 | 34 | 199 | 1442 | 0 | 112 | 113 | 46 | 0 | 10 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 63.4 | 62.5 | 66.5 | 83.1 | 75.7 | | 13.9 | 13.9 | 28.0 | | 3.0 | |
| Effective Green, g (s) | 63.4 | 62.5 | 66.5 | 83.1 | 75.7 | | 13.9 | 13.9 | 28.0 | | 3.0 | |
| Actuated g/C Ratio | 0.49 | 0.48 | 0.51 | 0.64 | 0.58 | | 0.11 | 0.11 | 0.22 | | 0.02 | |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | 91 | 1701 | 826 | 393 | 2080 | | 183 | 183 | 347 | | 40 | |
| v/s Ratio Prot | 0.00 | 0.28 | c0.00 | c0.05 | c0.40 | | 0.07 | c0.07 | 0.01 | | c0.01 | |
| v/s Ratio Perm | 0.02 | | 0.02 | 0.27 | | | | | 0.01 | | | |
| v/c Ratio | 0.03 | 0.58 | 0.04 | 0.51 | 0.69 | | 0.61 | 0.62 | 0.13 | | 0.25 | |
| Uniform Delay, d1 | 38.6 | 24.4 | 15.8 | 28.0 | 19.0 | | 55.5 | 55.5 | 41.2 | | 62.4 | |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | 0.1 | 1.5 | 0.0 | 1.0 | 1.9 | | 5.9 | 6.1 | 0.2 | | 3.3 | |
| Delay (s) | 38.7 | 25.8 | 15.9 | 29.1 | 20.9 | | 61.4 | 61.6 | 41.4 | | 65.7 | |
| Level of Service | D | C | B | C | C | | E | E | D | | E | |
| Approach Delay (s) | | 25.2 | | | 21.9 | | | 51.7 | | | 65.7 | |
| Approach LOS | | C | | | C | | | D | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 27.4 | HCM 2000 Level of Service | | C | |
| HCM 2000 Volume to Capacity ratio | | 0.65 | | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 32.5 | |
| Intersection Capacity Utilization | | 69.1% | ICU Level of Service | | C | |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

## Intersection

| Int Delay, s/veh | 3.1 |
|---|---|

| Movement | EBL | EBR | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↰ | ↑ | ↥ | |
| Traffic Vol, veh/h | 4 | 78 | 87 | 112 | 193 | 9 |
| Future Vol, veh/h | 4 | 78 | 87 | 112 | 193 | 9 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | 75 | - | - | - |
| Veh in Median Storage, # | 0 | - | - | 0 | 0 | - |
| Grade, % | 0 | - | - | 0 | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 4 | 85 | 95 | 122 | 210 | 10 |

| Major/Minor | Minor2 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 527 | 215 | 220 | 0 | - | 0 |
| Stage 1 | 215 | - | - | - | - | - |
| Stage 2 | 312 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | 4.12 | - | - | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | 2.218 | - | - | - |
| Pot Cap-1 Maneuver | 512 | 825 | 1349 | - | - | - |
| Stage 1 | 821 | - | - | - | - | - |
| Stage 2 | 742 | - | - | - | - | - |
| Platoon blocked, % | | | | - | - | - |
| Mov Cap-1 Maneuver | 476 | 825 | 1349 | - | - | - |
| Mov Cap-2 Maneuver | 476 | - | - | - | - | - |
| Stage 1 | 764 | - | - | - | - | - |
| Stage 2 | 742 | - | - | - | - | - |

| Approach | EB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 10.1 | | 3.4 | | 0 | |
| HCM LOS | B | | | | | |

| Minor Lane/Major Mvmt | | NBL | NBT | EBLn1 | SBT | SBR |
|---|---|---|---|---|---|---|
| Capacity (veh/h) | | 1349 | - | 797 | - | - |
| HCM Lane V/C Ratio | | 0.07 | - | 0.112 | - | - |
| HCM Control Delay (s) | | 7.9 | - | 10.1 | - | - |
| HCM Lane LOS | | A | - | B | - | - |
| HCM 95th %tile Q(veh) | | 0.2 | - | 0.4 | - | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 164 of 393   PageID #: 1573

## Intersection

| Int Delay, s/veh | 7.6 |
|---|---|

| Movement | SEL | SET | SER | NWL | NWT | NWR | NEL | NET | NER | SWL | SWT | SWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟ | | ↰ | ↟ | | | ↟ | | | ↟ | |
| Traffic Vol, veh/h | 24 | 122 | 69 | 18 | 90 | 20 | 175 | 10 | 26 | 44 | 20 | 31 |
| Future Vol, veh/h | 24 | 122 | 69 | 18 | 90 | 20 | 175 | 10 | 26 | 44 | 20 | 31 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Free | Free | Free | Free | Free | Free | Stop | Stop | Stop | Stop | Stop | Stop |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | 100 | - | - | 100 | - | - | - | - | - | - | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 26 | 133 | 75 | 20 | 98 | 22 | 190 | 11 | 28 | 48 | 22 | 34 |

| Major/Minor | Major1 | | | Major2 | | | Minor1 | | | Minor2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 120 | 0 | 0 | 208 | 0 | 0 | 400 | 383 | 171 | 391 | 409 | 109 |
| Stage 1 | - | - | - | - | - | - | 223 | 223 | - | 149 | 149 | - |
| Stage 2 | - | - | - | - | - | - | 177 | 160 | - | 242 | 260 | - |
| Critical Hdwy | 4.12 | - | - | 4.12 | - | - | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 |
| Critical Hdwy Stg 1 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Follow-up Hdwy | 2.218 | - | - | 2.218 | - | - | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 |
| Pot Cap-1 Maneuver | 1468 | - | - | 1363 | - | - | 560 | 550 | 873 | 568 | 532 | 945 |
| Stage 1 | - | - | - | - | - | - | 780 | 719 | - | 854 | 774 | - |
| Stage 2 | - | - | - | - | - | - | 825 | 766 | - | 762 | 693 | - |
| Platoon blocked, % | | - | - | | - | - | | | | | | |
| Mov Cap-1 Maneuver | 1468 | - | - | 1363 | - | - | 510 | 532 | 873 | 528 | 514 | 945 |
| Mov Cap-2 Maneuver | - | - | - | - | - | - | 510 | 532 | - | 528 | 514 | - |
| Stage 1 | - | - | - | - | - | - | 766 | 706 | - | 839 | 762 | - |
| Stage 2 | - | - | - | - | - | - | 762 | 755 | - | 713 | 681 | - |

| Approach | SE | | NW | | NE | | SW | |
|---|---|---|---|---|---|---|---|---|
| HCM Control Delay, s | 0.8 | | 1.1 | | 16.5 | | 12.1 | |
| HCM LOS | | | | | C | | B | |

| Minor Lane/Major Mvmt | NELn1 | NWL | NWT | NWR | SEL | SET | SER | SWLn1 |
|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | 539 | 1363 | - | - | 1468 | - | - | 613 |
| HCM Lane V/C Ratio | 0.426 | 0.014 | - | - | 0.018 | - | - | 0.168 |
| HCM Control Delay (s) | 16.5 | 7.7 | - | - | 7.5 | - | - | 12.1 |
| HCM Lane LOS | C | A | - | - | A | - | - | B |
| HCM 95th %tile Q(veh) | 2.1 | 0 | - | - | 0.1 | - | - | 0.6 |

## Intersection

| | | | |
|---|---|---|---|
| Intersection Delay, s/veh | 3.8 | | |
| Intersection LOS | A | | |

| Approach | EB | NB | SB |
|---|---|---|---|
| Entry Lanes | 1 | 1 | 1 |
| Conflicting Circle Lanes | 1 | 1 | 1 |
| Adj Approach Flow, veh/h | 89 | 128 | 208 |
| Demand Flow Rate, veh/h | 91 | 130 | 212 |
| Vehicles Circulating, veh/h | 163 | 33 | 23 |
| Vehicles Exiting, veh/h | 72 | 221 | 140 |
| Ped Vol Crossing Leg, #/h | 0 | 0 | 0 |
| Ped Cap Adj | 1.000 | 1.000 | 1.000 |
| Approach Delay, s/veh | 3.8 | 3.5 | 4.0 |
| Approach LOS | A | A | A |

| Lane | Left | Left | Left |
|---|---|---|---|
| Designated Moves | LR | LT | TR |
| Assumed Moves | LR | LT | TR |
| RT Channelized | | | |
| Lane Util | 1.000 | 1.000 | 1.000 |
| Follow-Up Headway, s | 2.609 | 2.609 | 2.609 |
| Critical Headway, s | 4.976 | 4.976 | 4.976 |
| Entry Flow, veh/h | 91 | 130 | 212 |
| Cap Entry Lane, veh/h | 1169 | 1334 | 1348 |
| Entry HV Adj Factor | 0.978 | 0.984 | 0.980 |
| Flow Entry, veh/h | 89 | 128 | 208 |
| Cap Entry, veh/h | 1143 | 1313 | 1321 |
| V/C Ratio | 0.078 | 0.097 | 0.157 |
| Control Delay, s/veh | 3.8 | 3.5 | 4.0 |
| LOS | A | A | A |
| 95th %tile Queue, veh | 0 | 0 | 1 |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 166 of 393   PageID #: 1575

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 214 | 1327 | 163 | 889 | 240 | 311 | 636 | 385 | 304 |
| v/c Ratio | 0.60 | 1.05 | 0.44 | 0.58 | 0.79 | 1.08 | 1.06 | 1.02 | 0.91 |
| Control Delay | 15.7 | 60.7 | 26.2 | 27.9 | 77.3 | 126.5 | 80.8 | 111.0 | 75.3 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 15.7 | 60.7 | 26.2 | 27.9 | 77.3 | 126.5 | 80.8 | 111.0 | 75.3 |
| Queue Length 50th (ft) | 31 | ~651 | 75 | 283 | 109 | ~306 | ~409 | ~184 | 218 |
| Queue Length 95th (ft) | m57 | #795 | 147 | 364 | #189 | #498 | #686 | #289 | #379 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 396 | 1264 | 371 | 1542 | 304 | 288 | 598 | 376 | 353 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.54 | 1.05 | 0.44 | 0.58 | 0.79 | 1.08 | 1.06 | 1.02 | 0.86 |

**Intersection Summary**

~  Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.

\#  95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 167 of 393   PageID #: 1576

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | ↰↰ | ↑ | ↱ | ↰↰ | ↱ | |
| Traffic Volume (vph) | 197 | 1150 | 71 | 150 | 608 | 210 | 221 | 286 | 585 | 354 | 105 | 175 |
| Future Volume (vph) | 197 | 1150 | 71 | 150 | 608 | 210 | 221 | 286 | 585 | 354 | 105 | 175 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.96 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3512 | | 1687 | 3338 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Flt Permitted | 0.28 | 1.00 | | 0.07 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 527 | 3512 | | 129 | 3338 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 214 | 1250 | 77 | 163 | 661 | 228 | 240 | 311 | 636 | 385 | 114 | 190 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 25 | 0 | 0 | 0 | 53 | 0 | 45 | 0 |
| Lane Group Flow (vph) | 214 | 1324 | 0 | 163 | 864 | 0 | 240 | 311 | 583 | 385 | 259 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 7% | 5% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 61.1 | 48.5 | | 80.5 | 61.4 | | 12.0 | 20.5 | 46.0 | 14.5 | 23.0 | |
| Effective Green, g (s) | 61.1 | 48.5 | | 80.5 | 61.4 | | 12.0 | 20.5 | 46.0 | 14.5 | 23.0 | |
| Actuated g/C Ratio | 0.45 | 0.36 | | 0.60 | 0.45 | | 0.09 | 0.15 | 0.34 | 0.11 | 0.17 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 357 | 1261 | | 371 | 1518 | | 305 | 288 | 544 | 376 | 290 | |
| v/s Ratio Prot | 0.06 | c0.38 | | 0.08 | 0.26 | | 0.07 | c0.16 | c0.20 | c0.11 | 0.15 | |
| v/s Ratio Perm | 0.21 | | | 0.18 | | | | | 0.16 | | | |
| v/c Ratio | 0.60 | 1.05 | | 0.44 | 0.57 | | 0.79 | 1.08 | 1.07 | 1.02 | 0.89 | |
| Uniform Delay, d1 | 23.2 | 43.2 | | 27.9 | 27.1 | | 60.2 | 57.2 | 44.5 | 60.2 | 54.8 | |
| Progression Factor | 0.70 | 0.55 | | 1.00 | 1.00 | | 0.99 | 0.99 | 0.96 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 1.9 | 35.8 | | 0.8 | 1.6 | | 11.9 | 74.3 | 57.8 | 52.7 | 27.4 | |
| Delay (s) | 18.1 | 59.5 | | 28.7 | 28.6 | | 71.3 | 130.7 | 100.5 | 112.9 | 82.2 | |
| Level of Service | B | E | | C | C | | E | F | F | F | F | |
| Approach Delay (s) | | 53.7 | | | 28.6 | | | 102.5 | | | 99.3 | |
| Approach LOS | | D | | | C | | | F | | | F | |

| Intersection Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | | 67.8 | | HCM 2000 Level of Service | | | | E | | | |
| HCM 2000 Volume to Capacity ratio | | | 1.06 | | | | | | | | | |
| Actuated Cycle Length (s) | | | 135.0 | | Sum of lost time (s) | | | | 26.0 | | | |
| Intersection Capacity Utilization | | | 96.6% | | ICU Level of Service | | | | F | | | |
| Analysis Period (min) | | | 15 | | | | | | | | | |
| c  Critical Lane Group | | | | | | | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 168 of 393   PageID #:
1577

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 542 | 1543 | 177 | 48 | 672 | 224 | 325 | 509 | 324 | 282 | 439 |
| v/c Ratio | 0.98 | 0.87 | 0.21 | 0.42 | 0.85 | 0.31 | 0.86 | 0.99 | 1.01 | 0.57 | 0.54 |
| Control Delay | 71.9 | 37.8 | 4.0 | 53.8 | 49.1 | 5.2 | 36.0 | 64.2 | 93.1 | 58.7 | 19.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 71.9 | 37.8 | 4.0 | 53.8 | 49.1 | 5.2 | 36.0 | 64.2 | 93.1 | 58.7 | 19.4 |
| Queue Length 50th (ft) | 424 | 640 | 5 | 19 | 251 | 2 | 54 | 238 | ~241 | 123 | 184 |
| Queue Length 95th (ft) | #668 | 755 | 45 | 46 | #342 | 0 | #293 | #357 | #442 | 172 | 286 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 551 | 1765 | 837 | 114 | 792 | 727 | 384 | 513 | 320 | 498 | 814 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.98 | 0.87 | 0.21 | 0.42 | 0.85 | 0.31 | 0.85 | 0.99 | 1.01 | 0.57 | 0.54 |

**Intersection Summary**

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 169 of 393   PageID #: 1578

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↗ | ↰ | ↟↟ | ↗ | ↰ | ↟↳ | | ↰ | ↟↟ | ↗ |
| Traffic Volume (vph) | 499 | 1420 | 163 | 44 | 618 | 206 | 299 | 434 | 34 | 298 | 259 | 404 |
| Future Volume (vph) | 499 | 1420 | 163 | 44 | 618 | 206 | 299 | 434 | 34 | 298 | 259 | 404 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1736 | 3574 | 1524 | 1805 | 3505 | 1599 | 1719 | 3528 | | 1752 | 3406 | 1553 |
| Flt Permitted | 0.15 | 1.00 | 1.00 | 0.15 | 1.00 | 1.00 | 0.47 | 1.00 | | 0.20 | 1.00 | 1.00 |
| Satd. Flow (perm) | 272 | 3574 | 1524 | 283 | 3505 | 1599 | 856 | 3528 | | 373 | 3406 | 1553 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 542 | 1543 | 177 | 48 | 672 | 224 | 325 | 472 | 37 | 324 | 282 | 439 |
| RTOR Reduction (vph) | 0 | 0 | 86 | 0 | 0 | 50 | 0 | 4 | 0 | 0 | 0 | 76 |
| Lane Group Flow (vph) | 542 | 1543 | 91 | 48 | 672 | 174 | 325 | 505 | 0 | 324 | 282 | 363 |
| Heavy Vehicles (%) | 4% | 1% | 6% | 0% | 3% | 1% | 5% | 1% | 4% | 3% | 6% | 4% |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 65.4 | 65.4 | 65.4 | 30.5 | 30.5 | 51.0 | 39.7 | 19.5 | | 40.3 | 19.8 | 58.3 |
| Effective Green, g (s) | 65.4 | 65.4 | 65.4 | 30.5 | 30.5 | 51.0 | 39.7 | 19.5 | | 40.3 | 19.8 | 58.3 |
| Actuated g/C Ratio | 0.48 | 0.48 | 0.48 | 0.23 | 0.23 | 0.38 | 0.29 | 0.14 | | 0.30 | 0.15 | 0.43 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 549 | 1731 | 738 | 104 | 791 | 681 | 380 | 509 | | 320 | 499 | 745 |
| v/s Ratio Prot | c0.28 | 0.43 | | 0.01 | c0.19 | 0.04 | 0.13 | 0.14 | | c0.15 | 0.08 | 0.14 |
| v/s Ratio Perm | c0.20 | | 0.06 | 0.09 | | 0.07 | 0.12 | | | c0.15 | | 0.09 |
| v/c Ratio | 0.99 | 0.89 | 0.12 | 0.46 | 0.85 | 0.25 | 0.86 | 0.99 | | 1.01 | 0.57 | 0.49 |
| Uniform Delay, d1 | 38.9 | 31.6 | 19.1 | 51.9 | 50.1 | 28.9 | 41.9 | 57.7 | | 42.0 | 53.6 | 27.6 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.83 | 0.76 | 0.26 | 0.37 | 0.42 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 34.8 | 7.4 | 0.3 | 3.1 | 10.7 | 0.2 | 16.6 | 37.4 | | 53.5 | 4.6 | 0.5 |
| Delay (s) | 73.7 | 39.0 | 19.4 | 46.1 | 48.8 | 7.6 | 32.0 | 61.8 | | 95.5 | 58.2 | 28.1 |
| Level of Service | E | D | B | D | D | A | C | E | | F | E | C |
| Approach Delay (s) | | 45.8 | | | 38.9 | | | 50.2 | | | 57.1 | |
| Approach LOS | | D | | | D | | | D | | | E | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 47.6 | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.98 | | | |
| Actuated Cycle Length (s) | | 135.0 | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 96.0% | ICU Level of Service | | F |
| Analysis Period (min) | | 15 | | | |
| c  Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 170 of 393   PageID #: 1579

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 118 | 459 | 45 | 752 |
| v/c Ratio | 0.63 | 0.17 | 0.06 | 0.27 |
| Control Delay | 64.6 | 1.3 | 0.4 | 0.6 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 64.6 | 1.3 | 0.4 | 0.6 |
| Queue Length 50th (ft) | 87 | 15 | 0 | 3 |
| Queue Length 95th (ft) | 147 | 24 | 1 | 4 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 500 | 2734 | 746 | 2795 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.24 | 0.17 | 0.06 | 0.27 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 171 of 393   PageID #: 1580

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↑⤵ | | ↰ | ↑↑ |
| Traffic Volume (vph) | 75 | 33 | 333 | 89 | 41 | 692 |
| Future Volume (vph) | 75 | 33 | 333 | 89 | 41 | 692 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.97 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1761 | | 3385 | | 1805 | 3471 |
| Flt Permitted | 0.97 | | 1.00 | | 0.49 | 1.00 |
| Satd. Flow (perm) | 1761 | | 3385 | | 927 | 3471 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 82 | 36 | 362 | 97 | 45 | 752 |
| RTOR Reduction (vph) | 14 | 0 | 9 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 104 | 0 | 450 | 0 | 45 | 752 |
| Heavy Vehicles (%) | 0% | 0% | 2% | 8% | 0% | 4% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 13.3 | | 108.7 | | 108.7 | 108.7 |
| Effective Green, g (s) | 13.3 | | 108.7 | | 108.7 | 108.7 |
| Actuated g/C Ratio | 0.10 | | 0.81 | | 0.81 | 0.81 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 173 | | 2725 | | 746 | 2794 |
| v/s Ratio Prot | c0.06 | | 0.13 | | | c0.22 |
| v/s Ratio Perm | | | | | 0.05 | |
| v/c Ratio | 0.60 | | 0.17 | | 0.06 | 0.27 |
| Uniform Delay, d1 | 58.3 | | 3.0 | | 2.7 | 3.3 |
| Progression Factor | 1.00 | | 0.41 | | 0.07 | 0.10 |
| Incremental Delay, d2 | 5.5 | | 0.1 | | 0.1 | 0.2 |
| Delay (s) | 63.8 | | 1.3 | | 0.3 | 0.6 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 63.8 | | 1.3 | | | 0.6 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 6.2 | | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.30 | | | | |
| Actuated Cycle Length (s) | | 135.0 | | Sum of lost time (s) | | 13.0 |
| Intersection Capacity Utilization | | 38.6% | | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 172 of 393   PageID #: 1581

|  | ↗ | → | ← | ↖ | ↘ | ↙ |  |
|---|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |  |
| Lane Group Flow (vph) | 14 | 365 | 825 | 122 | 42 | 9 |  |
| v/c Ratio | 0.03 | 0.15 | 0.34 | 0.08 | 0.12 | 0.03 |  |
| Control Delay | 2.4 | 2.3 | 1.0 | 0.1 | 45.8 | 22.1 |  |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |  |
| Total Delay | 2.4 | 2.3 | 1.0 | 0.1 | 45.8 | 22.1 |  |
| Queue Length 50th (ft) | 1 | 15 | 4 | 0 | 31 | 0 |  |
| Queue Length 95th (ft) | 3 | 20 | 13 | m0 | 65 | 16 |  |
| Internal Link Dist (ft) |  | 1164 | 2181 |  | 270 |  |  |
| Turn Bay Length (ft) | 175 |  |  | 125 |  | 200 |  |
| Base Capacity (vph) | 492 | 2459 | 2400 | 1539 | 354 | 324 |  |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |  |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |  |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |  |
| Reduced v/c Ratio | 0.03 | 0.15 | 0.34 | 0.08 | 0.12 | 0.03 |  |

**Intersection Summary**

m    Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 173 of 393   PageID #: 1582

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰ | ↱ |
| Traffic Volume (vph) | 13 | 336 | 759 | 112 | 39 | 8 |
| Future Volume (vph) | 13 | 336 | 759 | 112 | 39 | 8 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.29 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 547 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 14 | 365 | 825 | 122 | 42 | 9 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 18 | 0 | 7 |
| Lane Group Flow (vph) | 14 | 365 | 825 | 104 | 42 | 2 |
| Heavy Vehicles (%) | 0% | 6% | 3% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 97.5 | 97.5 | 88.5 | 115.0 | 26.5 | 26.5 |
| Effective Green, g (s) | 97.5 | 97.5 | 88.5 | 115.0 | 26.5 | 26.5 |
| Actuated g/C Ratio | 0.72 | 0.72 | 0.66 | 0.85 | 0.20 | 0.20 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 418 | 2459 | 2297 | 1375 | 354 | 317 |
| v/s Ratio Prot | 0.00 | c0.11 | c0.24 | 0.01 | c0.02 | |
| v/s Ratio Perm | 0.02 | | | 0.05 | | 0.00 |
| v/c Ratio | 0.03 | 0.15 | 0.36 | 0.08 | 0.12 | 0.01 |
| Uniform Delay, d1 | 6.1 | 5.8 | 10.5 | 1.6 | 44.6 | 43.6 |
| Progression Factor | 0.42 | 0.37 | 0.08 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.0 | 0.1 | 0.3 | 0.1 | 0.7 | 0.0 |
| Delay (s) | 2.6 | 2.3 | 1.1 | 0.1 | 45.3 | 43.7 |
| Level of Service | A | A | A | A | D | D |
| Approach Delay (s) | | 2.3 | 1.0 | | 45.0 | |
| Approach LOS | | A | A | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | 3.0 | | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | 0.31 | | | | |
| Actuated Cycle Length (s) | 135.0 | | Sum of lost time (s) | | 17.5 |
| Intersection Capacity Utilization | 34.3% | | ICU Level of Service | | A |
| Analysis Period (min) | 15 | | | | |
| c    Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 174 of 393   PageID #: 1583

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 26 | 400 | 942 | 1200 | 273 | 51 |
| v/c Ratio | 0.16 | 0.26 | 0.72 | 0.78 | 0.16 | 0.06 |
| Control Delay | 15.9 | 13.2 | 41.3 | 5.1 | 19.7 | 4.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 15.9 | 13.2 | 41.3 | 5.1 | 19.7 | 4.9 |
| Queue Length 50th (ft) | 8 | 64 | 392 | 47 | 67 | 0 |
| Queue Length 95th (ft) | 20 | 85 | 476 | 91 | 94 | 23 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 158 | 1510 | 1308 | 1534 | 1699 | 809 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.16 | 0.26 | 0.72 | 0.78 | 0.16 | 0.06 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 175 of 393   PageID #: 1584

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰↰ | ↱ |
| Traffic Volume (vph) | 24 | 368 | 867 | 1104 | 251 | 47 |
| Future Volume (vph) | 24 | 368 | 867 | 1104 | 251 | 47 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1671 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Flt Permitted | 0.15 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 268 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 26 | 400 | 942 | 1200 | 273 | 51 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 126 | 0 | 26 |
| Lane Group Flow (vph) | 26 | 400 | 942 | 1074 | 273 | 25 |
| Heavy Vehicles (%) | 8% | 0% | 2% | 1% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 56.5 | 56.5 | 47.3 | 112.8 | 65.5 | 65.5 |
| Effective Green, g (s) | 56.5 | 56.5 | 47.3 | 112.8 | 65.5 | 65.5 |
| Actuated g/C Ratio | 0.42 | 0.42 | 0.35 | 0.84 | 0.49 | 0.49 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 140 | 1510 | 1239 | 1413 | 1699 | 783 |
| v/s Ratio Prot | 0.00 | c0.11 | 0.27 | c0.37 | 0.08 | |
| v/s Ratio Perm | 0.07 | | | 0.30 | | 0.02 |
| v/c Ratio | 0.19 | 0.26 | 0.76 | 0.76 | 0.16 | 0.03 |
| Uniform Delay, d1 | 43.2 | 25.7 | 38.8 | 5.0 | 19.4 | 18.2 |
| Progression Factor | 0.50 | 0.50 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.6 | 0.4 | 4.4 | 3.9 | 0.2 | 0.1 |
| Delay (s) | 22.2 | 13.1 | 43.3 | 8.9 | 19.6 | 18.2 |
| Level of Service | C | B | D | A | B | B |
| Approach Delay (s) | | 13.7 | 24.0 | | 19.4 | |
| Approach LOS | | B | C | | B | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 22.0 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 0.80 | | | |
| Actuated Cycle Length (s) | 135.0 | Sum of lost time (s) | 19.5 | |
| Intersection Capacity Utilization | 82.9% | ICU Level of Service | E | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 176 of 393   PageID #: 1585

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| | → | ↘ | ← | ↙ | ↙ | ↑ | ↘ | ↓ | ↙ |
| Lane Group Flow (vph) | 1 | 14 | 9 | 14 | 46 | 1291 | 11 | 352 | 2 |
| v/c Ratio | 0.01 | 0.16 | 0.12 | 0.16 | 0.05 | 0.39 | 0.03 | 0.20 | 0.00 |
| Control Delay | 61.0 | 30.2 | 64.4 | 30.2 | 1.0 | 1.4 | 1.4 | 1.1 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 61.0 | 30.2 | 64.4 | 30.2 | 1.0 | 1.4 | 1.4 | 1.1 | 0.0 |
| Queue Length 50th (ft) | 1 | 0 | 8 | 0 | 3 | 67 | 1 | 26 | 0 |
| Queue Length 95th (ft) | 7 | 23 | 27 | 23 | 8 | 93 | m2 | m44 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 288 | 257 | 250 | 257 | 971 | 3301 | 367 | 1748 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.00 | 0.05 | 0.04 | 0.06 | 0.05 | 0.39 | 0.03 | 0.20 | 0.00 |

Intersection Summary

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 177 of 393   PageID #: 1586

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↲ | ↱ | | ↲ | ↱ | ↰ | ↑↳ | | ↰ | ↑ | ↱ |
| Traffic Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 1130 | 58 | 10 | 324 | 2 |
| Future Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 1130 | 58 | 10 | 324 | 2 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 1.00 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1900 | 1615 | | 1829 | 1615 | 1805 | 3550 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 1.00 | 1.00 | | 0.87 | 1.00 | 0.55 | 1.00 | | 0.21 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1900 | 1615 | | 1648 | 1615 | 1045 | 3550 | | 395 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1 | 14 | 7 | 2 | 14 | 46 | 1228 | 63 | 11 | 352 | 2 |
| RTOR Reduction (vph) | 0 | 0 | 14 | 0 | 0 | 14 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 1 | 0 | 0 | 9 | 0 | 46 | 1290 | 0 | 11 | 352 | 2 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Turn Type | | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 4.1 | 4.1 | | 4.1 | 4.1 | 121.9 | 121.9 | | 121.9 | 121.9 | 126.0 |
| Effective Green, g (s) | | 4.1 | 4.1 | | 4.1 | 4.1 | 121.9 | 121.9 | | 121.9 | 121.9 | 126.0 |
| Actuated g/C Ratio | | 0.03 | 0.03 | | 0.03 | 0.03 | 0.90 | 0.90 | | 0.90 | 0.90 | 0.93 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 57 | 49 | | 50 | 49 | 943 | 3205 | | 356 | 1698 | 1615 |
| v/s Ratio Prot | | 0.00 | | | | | | c0.36 | | | 0.19 | 0.00 |
| v/s Ratio Perm | | | 0.00 | | c0.01 | 0.00 | 0.04 | | | 0.03 | | 0.00 |
| v/c Ratio | | 0.02 | 0.01 | | 0.18 | 0.01 | 0.05 | 0.40 | | 0.03 | 0.21 | 0.00 |
| Uniform Delay, d1 | | 63.5 | 63.5 | | 63.8 | 63.5 | 0.7 | 1.0 | | 0.7 | 0.8 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 1.27 | 1.11 | 1.00 |
| Incremental Delay, d2 | | 0.1 | 0.1 | | 1.7 | 0.1 | 0.1 | 0.4 | | 0.1 | 0.2 | 0.0 |
| Delay (s) | | 63.6 | 63.5 | | 65.5 | 63.5 | 0.8 | 1.4 | | 0.9 | 1.1 | 0.3 |
| Level of Service | | E | E | | E | E | A | A | | A | A | A |
| Approach Delay (s) | | 63.6 | | | 64.3 | | | 1.4 | | | 1.1 | |
| Approach LOS | | E | | | E | | | A | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 2.7 | HCM 2000 Level of Service | A | |
| HCM 2000 Volume to Capacity ratio | 0.40 | | | |
| Actuated Cycle Length (s) | 135.0 | Sum of lost time (s) | 9.0 | |
| Intersection Capacity Utilization | 52.7% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 178 of 393 PageID #: 1587

|  | ⬈ | ➡ | ⬋ | ⬅ | ⬆ | ⬇ |
|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
| Lane Group Flow (vph) | 310 | 1574 | 15 | 1139 | 99 | 245 |
| v/c Ratio | 0.82 | 0.69 | 0.09 | 0.73 | 0.22 | 0.71 |
| Control Delay | 51.8 | 7.0 | 9.9 | 22.5 | 42.2 | 54.3 |
| Queue Delay | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 51.8 | 7.3 | 9.9 | 22.5 | 42.2 | 54.3 |
| Queue Length 50th (ft) | 166 | 47 | 3 | 281 | 69 | 176 |
| Queue Length 95th (ft) | 257 | 296 | m6 | 322 | 121 | 277 |
| Internal Link Dist (ft) |  | 449 |  | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 |  | 125 |  |  |  |
| Base Capacity (vph) | 440 | 2279 | 159 | 1568 | 441 | 344 |
| Starvation Cap Reductn | 0 | 200 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.70 | 0.76 | 0.09 | 0.73 | 0.22 | 0.71 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 179 of 393   PageID #: 1588

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↟ | | ↰ | ↑↟ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 285 | 1444 | 4 | 14 | 840 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Future Volume (vph) | 285 | 1444 | 4 | 14 | 840 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.99 | | | 0.94 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 0.98 | |
| Satd. Flow (prot) | 1687 | 3573 | | 1805 | 3374 | | | 1882 | | | 1698 | |
| Flt Permitted | 0.12 | 1.00 | | 0.11 | 1.00 | | | 1.00 | | | 0.79 | |
| Satd. Flow (perm) | 209 | 3573 | | 215 | 3374 | | | 1882 | | | 1380 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 310 | 1570 | 4 | 15 | 913 | 226 | 0 | 92 | 7 | 121 | 10 | 114 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 2 | 0 | 0 | 23 | 0 |
| Lane Group Flow (vph) | 310 | 1574 | 0 | 15 | 1124 | 0 | 0 | 97 | 0 | 0 | 222 | 0 |
| Heavy Vehicles (%) | 7% | 1% | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 1% | 0% | 4% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 90.5 | 82.2 | | 64.0 | 62.2 | | | 31.5 | | | 31.5 | |
| Effective Green, g (s) | 90.5 | 82.2 | | 64.0 | 62.2 | | | 31.5 | | | 31.5 | |
| Actuated g/C Ratio | 0.67 | 0.61 | | 0.47 | 0.46 | | | 0.23 | | | 0.23 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 378 | 2175 | | 123 | 1554 | | | 439 | | | 322 | |
| v/s Ratio Prot | c0.13 | 0.44 | | 0.00 | 0.33 | | | 0.05 | | | | |
| v/s Ratio Perm | c0.42 | | | 0.06 | | | | | | | c0.16 | |
| v/c Ratio | 0.82 | 0.72 | | 0.12 | 0.72 | | | 0.22 | | | 0.69 | |
| Uniform Delay, d1 | 30.4 | 18.5 | | 20.2 | 29.4 | | | 41.8 | | | 47.3 | |
| Progression Factor | 1.56 | 0.34 | | 0.82 | 0.67 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 10.2 | 1.6 | | 0.3 | 2.3 | | | 1.2 | | | 6.0 | |
| Delay (s) | 57.7 | 7.8 | | 16.8 | 22.0 | | | 43.0 | | | 53.3 | |
| Level of Service | E | A | | B | C | | | D | | | D | |
| Approach Delay (s) | | 16.0 | | | 22.0 | | | 43.0 | | | 53.3 | |
| Approach LOS | | B | | | C | | | D | | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 21.5 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | 0.80 | | | |
| Actuated Cycle Length (s) | | 135.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | 81.6% | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | |
| c Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 180 of 393   PageID #: 1589

| Lane Group | EBT | EBR | WBL | WBT | NBL | NBT | NBR |
|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 1757 | 27 | 112 | 904 | 29 | 29 | 154 |
| v/c Ratio | 0.68 | 0.02 | 0.60 | 0.31 | 0.30 | 0.30 | 0.49 |
| Control Delay | 4.3 | 0.0 | 26.1 | 1.5 | 67.8 | 67.8 | 8.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 |
| Total Delay | 4.3 | 0.0 | 26.1 | 1.6 | 67.8 | 67.8 | 8.1 |
| Queue Length 50th (ft) | 151 | 0 | 26 | 44 | 26 | 26 | 0 |
| Queue Length 95th (ft) | m206 | m0 | m61 | 47 | 61 | 61 | 33 |
| Internal Link Dist (ft) | 937 | | | 449 | | 417 | |
| Turn Bay Length (ft) | | 100 | 125 | | 200 | | 200 |
| Base Capacity (vph) | 2595 | 1259 | 188 | 2884 | 235 | 235 | 317 |
| Starvation Cap Reductn | 0 | 0 | 0 | 681 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.68 | 0.02 | 0.60 | 0.41 | 0.12 | 0.12 | 0.49 |

**Intersection Summary**

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 181 of 393   PageID #: 1590

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↗ | ↰ | ↑↳ | | ↰ | ↰ | ↗ | | ⟱ | |
| Traffic Volume (vph) | 0 | 1616 | 25 | 103 | 828 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Future Volume (vph) | 0 | 1616 | 25 | 103 | 828 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Lane Util. Factor | | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | | |
| Frt | | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | | |
| Flt Protected | | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (prot) | | 3539 | 1615 | 1805 | 3499 | | 1715 | 1715 | 1599 | | | |
| Flt Permitted | | 1.00 | 1.00 | 0.09 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (perm) | | 3539 | 1615 | 164 | 3499 | | 1715 | 1715 | 1599 | | | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1757 | 27 | 112 | 900 | 4 | 58 | 0 | 154 | 0 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 141 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 1757 | 20 | 112 | 904 | 0 | 29 | 29 | 13 | 0 | 0 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 0% | 3% | 25% | 0% | 0% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | | | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | | 95.1 | 97.8 | 106.1 | 106.1 | | 6.7 | 6.7 | 11.2 | | | |
| Effective Green, g (s) | | 95.1 | 97.8 | 106.1 | 106.1 | | 6.7 | 6.7 | 11.2 | | | |
| Actuated g/C Ratio | | 0.70 | 0.72 | 0.79 | 0.79 | | 0.05 | 0.05 | 0.08 | | | |
| Clearance Time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Vehicle Extension (s) | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | | |
| Lane Grp Cap (vph) | | 2493 | 1169 | 183 | 2749 | | 85 | 85 | 132 | | | |
| v/s Ratio Prot | | c0.50 | c0.00 | c0.02 | 0.26 | | c0.02 | 0.02 | 0.00 | | | |
| v/s Ratio Perm | | | 0.01 | 0.46 | | | | | 0.00 | | | |
| v/c Ratio | | 0.70 | 0.02 | 0.61 | 0.33 | | 0.34 | 0.34 | 0.10 | | | |
| Uniform Delay, d1 | | 11.7 | 5.2 | 27.7 | 4.2 | | 62.0 | 62.0 | 57.2 | | | |
| Progression Factor | | 0.32 | 1.00 | 0.90 | 0.32 | | 1.00 | 1.00 | 1.00 | | | |
| Incremental Delay, d2 | | 0.7 | 0.0 | 4.0 | 0.2 | | 2.4 | 2.4 | 0.3 | | | |
| Delay (s) | | 4.5 | 5.2 | 29.0 | 1.5 | | 64.4 | 64.4 | 57.5 | | | |
| Level of Service | | A | A | C | A | | E | E | E | | | |
| Approach Delay (s) | | 4.5 | | | 4.6 | | | 59.4 | | | 0.0 | |
| Approach LOS | | A | | | A | | | E | | | A | |

| Intersection Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | | 8.4 | | HCM 2000 Level of Service | | | | A | | | |
| HCM 2000 Volume to Capacity ratio | | | 0.70 | | | | | | | | | |
| Actuated Cycle Length (s) | | | 135.0 | | Sum of lost time (s) | | | | 32.5 | | | |
| Intersection Capacity Utilization | | | 70.8% | | ICU Level of Service | | | | C | | | |
| Analysis Period (min) | | | 15 | | | | | | | | | |
| c  Critical Lane Group | | | | | | | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 182 of 393   PageID #: 1591

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 214 | 1327 | 163 | 889 | 240 | 311 | 636 | 385 | 304 | |
| v/c Ratio | 0.68 | 0.93 | 0.84 | 0.68 | 0.59 | 0.93 | 0.81 | 0.90 | 0.85 | |
| Control Delay | 25.9 | 30.1 | 61.5 | 32.5 | 56.4 | 80.8 | 27.9 | 77.3 | 59.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 25.9 | 30.1 | 61.5 | 32.5 | 56.4 | 80.8 | 27.9 | 77.3 | 59.0 | |
| Queue Length 50th (ft) | 53 | 371 | 78 | 287 | 93 | 240 | 151 | 154 | 182 | |
| Queue Length 95th (ft) | m101 | #650 | #203 | 366 | #160 | #411 | 206 | #244 | #286 | |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 | |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | | |
| Base Capacity (vph) | 338 | 1425 | 194 | 1312 | 406 | 340 | 789 | 426 | 411 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.63 | 0.93 | 0.84 | 0.68 | 0.59 | 0.91 | 0.81 | 0.90 | 0.74 | |

## Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 183 of 393   PageID #: 1592

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | ↰↰ | ↑ | ↱↱ | ↰↰ | ↳ | |
| Traffic Volume (vph) | 197 | 1150 | 71 | 150 | 608 | 210 | 221 | 286 | 585 | 354 | 105 | 175 |
| Future Volume (vph) | 197 | 1150 | 71 | 150 | 608 | 210 | 221 | 286 | 585 | 354 | 105 | 175 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 0.88 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.96 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3512 | | 1687 | 3338 | | 3433 | 1900 | 2814 | 3502 | 1705 | |
| Flt Permitted | 0.18 | 1.00 | | 0.09 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 335 | 3512 | | 154 | 3338 | | 3433 | 1900 | 2814 | 3502 | 1705 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 214 | 1250 | 77 | 163 | 661 | 228 | 240 | 311 | 636 | 385 | 114 | 190 |
| RTOR Reduction (vph) | 0 | 4 | 0 | 0 | 28 | 0 | 0 | 0 | 68 | 0 | 52 | 0 |
| Lane Group Flow (vph) | 214 | 1323 | 0 | 163 | 861 | 0 | 240 | 311 | 568 | 385 | 252 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 7% | 5% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 60.6 | 48.6 | | 55.8 | 46.2 | | 14.2 | 21.2 | 30.8 | 14.6 | 21.6 | |
| Effective Green, g (s) | 60.6 | 48.6 | | 55.8 | 46.2 | | 14.2 | 21.2 | 30.8 | 14.6 | 21.6 | |
| Actuated g/C Ratio | 0.51 | 0.41 | | 0.46 | 0.39 | | 0.12 | 0.18 | 0.26 | 0.12 | 0.18 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 316 | 1422 | | 194 | 1285 | | 406 | 335 | 722 | 426 | 306 | |
| v/s Ratio Prot | c0.07 | c0.38 | | 0.07 | 0.26 | | 0.07 | c0.16 | 0.06 | c0.11 | 0.15 | |
| v/s Ratio Perm | 0.27 | | | 0.32 | | | | | 0.14 | | | |
| v/c Ratio | 0.68 | 0.93 | | 0.84 | 0.67 | | 0.59 | 0.93 | 0.79 | 0.90 | 0.82 | |
| Uniform Delay, d1 | 19.7 | 34.1 | | 27.7 | 30.6 | | 50.1 | 48.7 | 41.5 | 52.0 | 47.4 | |
| Progression Factor | 1.19 | 0.59 | | 1.00 | 1.00 | | 0.98 | 0.98 | 0.95 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 4.0 | 9.3 | | 26.5 | 2.8 | | 2.2 | 29.6 | 5.3 | 22.1 | 16.3 | |
| Delay (s) | 27.5 | 29.2 | | 54.2 | 33.4 | | 51.3 | 77.2 | 44.7 | 74.1 | 63.7 | |
| Level of Service | C | C | | D | C | | D | E | D | E | E | |
| Approach Delay (s) | | 29.0 | | | 36.6 | | | 54.6 | | | 69.5 | |
| Approach LOS | | C | | | D | | | D | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 43.8 | | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.92 | | | | |
| Actuated Cycle Length (s) | | 120.0 | | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 89.2% | | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 184 of 393   PageID #: 1593

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 542 | 1543 | 177 | 48 | 672 | 224 | 325 | 509 | 324 | 282 | 439 |
| v/c Ratio | 0.68 | 0.84 | 0.20 | 0.37 | 0.50 | 0.25 | 0.56 | 0.88 | 0.78 | 0.51 | 0.66 |
| Control Delay | 22.2 | 30.9 | 2.9 | 39.2 | 24.9 | 2.9 | 15.8 | 37.8 | 46.9 | 49.6 | 24.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 22.2 | 30.9 | 2.9 | 39.2 | 24.9 | 2.9 | 15.8 | 37.8 | 46.9 | 49.6 | 24.9 |
| Queue Length 50th (ft) | 126 | 541 | 0 | 18 | 128 | 0 | 22 | 166 | 99 | 106 | 187 |
| Queue Length 95th (ft) | 165 | 651 | 36 | 37 | 160 | 0 | 49 | #282 | #148 | 152 | 283 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 914 | 1837 | 869 | 130 | 1340 | 881 | 579 | 578 | 416 | 553 | 728 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.59 | 0.84 | 0.20 | 0.37 | 0.50 | 0.25 | 0.56 | 0.88 | 0.78 | 0.51 | 0.60 |

### Intersection Summary

\#  95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 185 of 393   PageID #: 1594

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↗ | ↰ | ↑↑ | ↗ | ↰↰ | ↑↱ | | ↰↰ | ↑↑ | ↗ |
| Traffic Volume (vph) | 499 | 1420 | 163 | 44 | 618 | 206 | 299 | 434 | 34 | 298 | 259 | 404 |
| Future Volume (vph) | 499 | 1420 | 163 | 44 | 618 | 206 | 299 | 434 | 34 | 298 | 259 | 404 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 0.97 | 0.95 | | 0.97 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 3367 | 3574 | 1524 | 1805 | 3505 | 1599 | 3335 | 3528 | | 3400 | 3406 | 1553 |
| Flt Permitted | 0.23 | 1.00 | 1.00 | 0.10 | 1.00 | 1.00 | 0.50 | 1.00 | | 0.21 | 1.00 | 1.00 |
| Satd. Flow (perm) | 803 | 3574 | 1524 | 182 | 3505 | 1599 | 1768 | 3528 | | 734 | 3406 | 1553 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 542 | 1543 | 177 | 48 | 672 | 224 | 325 | 472 | 37 | 324 | 282 | 439 |
| RTOR Reduction (vph) | 0 | 0 | 88 | 0 | 0 | 48 | 0 | 5 | 0 | 0 | 0 | 103 |
| Lane Group Flow (vph) | 542 | 1543 | 89 | 48 | 672 | 176 | 325 | 504 | 0 | 324 | 282 | 336 |
| Heavy Vehicles (%) | 4% | 1% | 6% | 0% | 3% | 1% | 5% | 1% | 4% | 3% | 6% | 4% |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 60.4 | 60.4 | 60.4 | 45.9 | 45.9 | 56.4 | 30.0 | 19.5 | | 30.0 | 19.5 | 37.6 |
| Effective Green, g (s) | 60.4 | 60.4 | 60.4 | 45.9 | 45.9 | 56.4 | 30.0 | 19.5 | | 30.0 | 19.5 | 37.6 |
| Actuated g/C Ratio | 0.50 | 0.50 | 0.50 | 0.38 | 0.38 | 0.47 | 0.25 | 0.16 | | 0.25 | 0.16 | 0.31 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 790 | 1798 | 767 | 118 | 1340 | 838 | 579 | 573 | | 416 | 553 | 570 |
| v/s Ratio Prot | 0.10 | c0.43 | | 0.01 | c0.19 | 0.02 | 0.05 | c0.14 | | c0.07 | 0.08 | 0.09 |
| v/s Ratio Perm | 0.24 | | 0.06 | 0.14 | | 0.09 | 0.09 | | | 0.13 | | 0.13 |
| v/c Ratio | 0.69 | 0.86 | 0.12 | 0.41 | 0.50 | 0.21 | 0.56 | 0.88 | | 0.78 | 0.51 | 0.59 |
| Uniform Delay, d1 | 19.9 | 26.1 | 15.7 | 41.6 | 28.3 | 18.7 | 37.4 | 49.1 | | 37.9 | 45.9 | 34.7 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.82 | 0.80 | 0.22 | 0.36 | 0.40 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 2.5 | 5.6 | 0.3 | 2.2 | 1.3 | 0.1 | 1.2 | 17.0 | | 8.9 | 3.3 | 1.6 |
| Delay (s) | 22.4 | 31.6 | 16.0 | 36.3 | 24.1 | 4.3 | 14.8 | 36.6 | | 46.9 | 49.2 | 36.3 |
| Level of Service | C | C | B | D | C | A | B | D | | D | D | D |
| Approach Delay (s) | | 28.2 | | | 20.0 | | | 28.1 | | | 43.0 | |
| Approach LOS | | C | | | B | | | C | | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 29.7 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | 0.85 | | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 86.2% | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | |
| c  Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 186 of 393   PageID #: 1595

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 118 | 459 | 45 | 752 |
| v/c Ratio | 0.60 | 0.17 | 0.06 | 0.27 |
| Control Delay | 55.6 | 1.6 | 0.5 | 0.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 55.6 | 1.6 | 0.5 | 0.9 |
| Queue Length 50th (ft) | 75 | 19 | 0 | 3 |
| Queue Length 95th (ft) | 132 | 25 | 1 | 4 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 518 | 2681 | 731 | 2739 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.23 | 0.17 | 0.06 | 0.27 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 187 of 393   PageID #: 1596

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | Y | | ↑↑ | | ↑ | ↑↑ |
| Traffic Volume (vph) | 75 | 33 | 333 | 89 | 41 | 692 |
| Future Volume (vph) | 75 | 33 | 333 | 89 | 41 | 692 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.97 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1761 | | 3385 | | 1805 | 3471 |
| Flt Permitted | 0.97 | | 1.00 | | 0.49 | 1.00 |
| Satd. Flow (perm) | 1761 | | 3385 | | 927 | 3471 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 82 | 36 | 362 | 97 | 45 | 752 |
| RTOR Reduction (vph) | 16 | 0 | 11 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 102 | 0 | 448 | 0 | 45 | 752 |
| Heavy Vehicles (%) | 0% | 0% | 2% | 8% | 0% | 4% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 12.3 | | 94.7 | | 94.7 | 94.7 |
| Effective Green, g (s) | 12.3 | | 94.7 | | 94.7 | 94.7 |
| Actuated g/C Ratio | 0.10 | | 0.79 | | 0.79 | 0.79 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 180 | | 2671 | | 731 | 2739 |
| v/s Ratio Prot | c0.06 | | 0.13 | | | c0.22 |
| v/s Ratio Perm | | | | | 0.05 | |
| v/c Ratio | 0.57 | | 0.17 | | 0.06 | 0.27 |
| Uniform Delay, d1 | 51.3 | | 3.1 | | 2.8 | 3.4 |
| Progression Factor | 1.00 | | 0.49 | | 0.11 | 0.19 |
| Incremental Delay, d2 | 4.0 | | 0.1 | | 0.2 | 0.2 |
| Delay (s) | 55.3 | | 1.6 | | 0.5 | 0.9 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 55.3 | | 1.6 | | | 0.9 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 5.8 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.31 | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | 38.6% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 188 of 393   PageID #: 1597

## Queues
## 7: S Campbell Station Rd & Brooklawn St

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 14 | 365 | 825 | 122 | 42 | 9 |
| v/c Ratio | 0.03 | 0.15 | 0.36 | 0.08 | 0.11 | 0.03 |
| Control Delay | 4.9 | 4.5 | 1.3 | 0.1 | 40.0 | 20.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 4.9 | 4.5 | 1.3 | 0.1 | 40.0 | 20.4 |
| Queue Length 50th (ft) | 1 | 16 | 4 | 0 | 27 | 0 |
| Queue Length 95th (ft) | 7 | 42 | 12 | m0 | 59 | 14 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 477 | 2398 | 2321 | 1530 | 368 | 336 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.03 | 0.15 | 0.36 | 0.08 | 0.11 | 0.03 |

## Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 189 of 393   PageID #: 1598

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↑ | ↑↑ | ↑↑ | ↑ | ↑ | ↑ |
| Traffic Volume (vph) | 13 | 336 | 759 | 112 | 39 | 8 |
| Future Volume (vph) | 13 | 336 | 759 | 112 | 39 | 8 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.28 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 536 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 14 | 365 | 825 | 122 | 42 | 9 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 20 | 0 | 7 |
| Lane Group Flow (vph) | 14 | 365 | 825 | 102 | 42 | 2 |
| Heavy Vehicles (%) | 0% | 6% | 3% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 84.5 | 84.5 | 75.6 | 100.1 | 24.5 | 24.5 |
| Effective Green, g (s) | 84.5 | 84.5 | 75.6 | 100.1 | 24.5 | 24.5 |
| Actuated g/C Ratio | 0.70 | 0.70 | 0.63 | 0.83 | 0.20 | 0.20 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 402 | 2398 | 2208 | 1347 | 368 | 329 |
| v/s Ratio Prot | 0.00 | c0.11 | c0.24 | 0.02 | c0.02 | |
| v/s Ratio Perm | 0.02 | | | 0.05 | | 0.00 |
| v/c Ratio | 0.03 | 0.15 | 0.37 | 0.08 | 0.11 | 0.01 |
| Uniform Delay, d1 | 6.1 | 5.9 | 10.7 | 1.8 | 38.9 | 38.0 |
| Progression Factor | 0.90 | 0.75 | 0.10 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.0 | 0.1 | 0.3 | 0.1 | 0.6 | 0.0 |
| Delay (s) | 5.6 | 4.5 | 1.4 | 0.1 | 39.5 | 38.1 |
| Level of Service | A | A | A | A | D | D |
| Approach Delay (s) | | 4.6 | 1.3 | | 39.3 | |
| Approach LOS | | A | A | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 3.6 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.31 | | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | | 17.5 |
| Intersection Capacity Utilization | | 34.3% | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | |
| c   Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 190 of 393   PageID #: 1599

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 26 | 400 | 942 | 1200 | 273 | 51 |
| v/c Ratio | 0.16 | 0.26 | 0.73 | 0.79 | 0.17 | 0.06 |
| Control Delay | 13.3 | 11.4 | 37.9 | 5.4 | 18.6 | 5.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 13.3 | 11.4 | 37.9 | 5.4 | 18.6 | 5.0 |
| Queue Length 50th (ft) | 5 | 44 | 349 | 45 | 60 | 0 |
| Queue Length 95th (ft) | 15 | 63 | 432 | 94 | 87 | 22 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 167 | 1519 | 1294 | 1528 | 1648 | 787 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.16 | 0.26 | 0.73 | 0.79 | 0.17 | 0.06 |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 191 of 393   PageID #: 1600

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⬏ | ⬆⬆ | ⬆⬆ | ⬏ | ⬏⬏ | ⬏ |
| Traffic Volume (vph) | 24 | 368 | 867 | 1104 | 251 | 47 |
| Future Volume (vph) | 24 | 368 | 867 | 1104 | 251 | 47 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1671 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Flt Permitted | 0.15 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 272 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 26 | 400 | 942 | 1200 | 273 | 51 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 145 | 0 | 27 |
| Lane Group Flow (vph) | 26 | 400 | 942 | 1055 | 273 | 24 |
| Heavy Vehicles (%) | 8% | 0% | 2% | 1% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 50.5 | 50.5 | 41.3 | 97.8 | 56.5 | 56.5 |
| Effective Green, g (s) | 50.5 | 50.5 | 41.3 | 97.8 | 56.5 | 56.5 |
| Actuated g/C Ratio | 0.42 | 0.42 | 0.34 | 0.81 | 0.47 | 0.47 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 145 | 1519 | 1218 | 1389 | 1648 | 760 |
| v/s Ratio Prot | 0.00 | c0.11 | 0.27 | c0.36 | 0.08 | |
| v/s Ratio Perm | 0.07 | | | 0.30 | | 0.01 |
| v/c Ratio | 0.18 | 0.26 | 0.77 | 0.76 | 0.17 | 0.03 |
| Uniform Delay, d1 | 37.8 | 22.6 | 35.2 | 5.4 | 18.2 | 17.1 |
| Progression Factor | 0.47 | 0.48 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.6 | 0.4 | 4.8 | 3.9 | 0.2 | 0.1 |
| Delay (s) | 18.3 | 11.3 | 40.0 | 9.3 | 18.4 | 17.1 |
| Level of Service | B | B | D | A | B | B |
| Approach Delay (s) | | 11.7 | 22.8 | | 18.2 | |
| Approach LOS | | B | C | | B | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 20.7 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | 0.80 | | | |
| Actuated Cycle Length (s) | 120.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | 82.9% | ICU Level of Service | | E |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 192 of 393   PageID #: 1601

| | → | ↘ | ← | ↖ | ↙ | ↑ | ↘ | ↓ | ↙ |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
| Lane Group Flow (vph) | 1 | 14 | 9 | 14 | 46 | 1291 | 11 | 352 | 2 |
| v/c Ratio | 0.01 | 0.14 | 0.11 | 0.14 | 0.05 | 0.39 | 0.03 | 0.20 | 0.00 |
| Control Delay | 53.0 | 27.3 | 56.4 | 27.3 | 1.1 | 1.5 | 0.2 | 0.2 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 53.0 | 27.3 | 56.4 | 27.3 | 1.1 | 1.5 | 0.2 | 0.2 | 0.0 |
| Queue Length 50th (ft) | 1 | 0 | 7 | 0 | 3 | 66 | 0 | 2 | 0 |
| Queue Length 95th (ft) | 7 | 22 | 24 | 22 | 8 | 93 | m0 | m2 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 324 | 287 | 281 | 287 | 962 | 3272 | 362 | 1732 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.00 | 0.05 | 0.03 | 0.05 | 0.05 | 0.39 | 0.03 | 0.20 | 0.00 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 193 of 393   PageID #: 1602

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↰ | ↱ | | ↰ | ↱ | ↰ | ↑↑↱ | | ↱ | ↑ | ↱ |
| Traffic Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 1130 | 58 | 10 | 324 | 2 |
| Future Volume (vph) | 0 | 1 | 13 | 6 | 2 | 13 | 42 | 1130 | 58 | 10 | 324 | 2 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 1.00 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1900 | 1615 | | 1829 | 1615 | 1805 | 3550 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 1.00 | 1.00 | | 0.87 | 1.00 | 0.55 | 1.00 | | 0.21 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1900 | 1615 | | 1648 | 1615 | 1045 | 3550 | | 394 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1 | 14 | 7 | 2 | 14 | 46 | 1228 | 63 | 11 | 352 | 2 |
| RTOR Reduction (vph) | 0 | 0 | 14 | 0 | 0 | 14 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 1 | 0 | 0 | 9 | 0 | 46 | 1290 | 0 | 11 | 352 | 2 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Turn Type | | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 4.1 | 4.1 | | 4.1 | 4.1 | 106.9 | 106.9 | | 106.9 | 106.9 | 111.0 |
| Effective Green, g (s) | | 4.1 | 4.1 | | 4.1 | 4.1 | 106.9 | 106.9 | | 106.9 | 106.9 | 111.0 |
| Actuated g/C Ratio | | 0.03 | 0.03 | | 0.03 | 0.03 | 0.89 | 0.89 | | 0.89 | 0.89 | 0.92 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 64 | 55 | | 56 | 55 | 930 | 3162 | | 350 | 1675 | 1615 |
| v/s Ratio Prot | | 0.00 | | | | | | c0.36 | | | 0.19 | 0.00 |
| v/s Ratio Perm | | | 0.00 | | c0.01 | 0.00 | 0.04 | | | 0.03 | | 0.00 |
| v/c Ratio | | 0.02 | 0.01 | | 0.16 | 0.01 | 0.05 | 0.41 | | 0.03 | 0.21 | 0.00 |
| Uniform Delay, d1 | | 56.0 | 56.0 | | 56.3 | 56.0 | 0.7 | 1.1 | | 0.7 | 0.9 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 0.08 | 0.09 | 1.00 |
| Incremental Delay, d2 | | 0.1 | 0.1 | | 1.3 | 0.1 | 0.1 | 0.4 | | 0.1 | 0.2 | 0.0 |
| Delay (s) | | 56.1 | 56.0 | | 57.6 | 56.0 | 0.8 | 1.5 | | 0.2 | 0.2 | 0.3 |
| Level of Service | | E | E | | E | E | A | A | | A | A | A |
| Approach Delay (s) | | 56.1 | | | 56.7 | | | 1.5 | | | 0.2 | |
| Approach LOS | | E | | | E | | | A | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 2.4 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.40 | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | 9.0 |
| Intersection Capacity Utilization | | 52.7% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 194 of 393 PageID #: 1603

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 310 | 1574 | 15 | 1139 | 99 | 245 |
| v/c Ratio | 0.82 | 0.69 | 0.09 | 0.73 | 0.24 | 0.74 |
| Control Delay | 46.1 | 6.2 | 9.9 | 21.9 | 39.1 | 52.1 |
| Queue Delay | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 46.1 | 6.5 | 9.9 | 21.9 | 39.1 | 52.1 |
| Queue Length 50th (ft) | 127 | 60 | 3 | 241 | 62 | 154 |
| Queue Length 95th (ft) | 216 | 106 | m5 | 327 | 111 | #271 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 429 | 2266 | 164 | 1555 | 417 | 331 |
| Starvation Cap Reductn | 0 | 181 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.72 | 0.75 | 0.09 | 0.73 | 0.24 | 0.74 |

**Intersection Summary**

\#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 195 of 393   PageID #:
1604

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ˥ | ↑↟ | | ˥ | ↑↟ | | | ⟲ | | | ⟲ | |
| Traffic Volume (vph) | 285 | 1444 | 4 | 14 | 840 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Future Volume (vph) | 285 | 1444 | 4 | 14 | 840 | 208 | 0 | 85 | 6 | 111 | 9 | 105 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.99 | | | 0.94 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 0.98 | |
| Satd. Flow (prot) | 1687 | 3573 | | 1805 | 3374 | | | 1882 | | | 1698 | |
| Flt Permitted | 0.12 | 1.00 | | 0.11 | 1.00 | | | 1.00 | | | 0.79 | |
| Satd. Flow (perm) | 207 | 3573 | | 212 | 3374 | | | 1882 | | | 1380 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 310 | 1570 | 4 | 15 | 913 | 226 | 0 | 92 | 7 | 121 | 10 | 114 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 2 | 0 | 0 | 26 | 0 |
| Lane Group Flow (vph) | 310 | 1574 | 0 | 15 | 1122 | 0 | 0 | 97 | 0 | 0 | 219 | 0 |
| Heavy Vehicles (%) | 7% | 1% | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 1% | 0% | 4% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 80.5 | 72.2 | | 56.5 | 54.7 | | | 26.5 | | | 26.5 | |
| Effective Green, g (s) | 80.5 | 72.2 | | 56.5 | 54.7 | | | 26.5 | | | 26.5 | |
| Actuated g/C Ratio | 0.67 | 0.60 | | 0.47 | 0.46 | | | 0.22 | | | 0.22 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 376 | 2149 | | 123 | 1537 | | | 415 | | | 304 | |
| v/s Ratio Prot | c0.13 | 0.44 | | 0.00 | 0.33 | | | 0.05 | | | | |
| v/s Ratio Perm | c0.42 | | | 0.06 | | | | | | | c0.16 | |
| v/c Ratio | 0.82 | 0.73 | | 0.12 | 0.73 | | | 0.23 | | | 0.72 | |
| Uniform Delay, d1 | 27.3 | 17.0 | | 18.2 | 26.6 | | | 38.4 | | | 43.3 | |
| Progression Factor | 1.48 | 0.32 | | 0.93 | 0.72 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 10.2 | 1.6 | | 0.3 | 2.4 | | | 1.3 | | | 7.9 | |
| Delay (s) | 50.6 | 7.1 | | 17.3 | 21.6 | | | 39.7 | | | 51.2 | |
| Level of Service | D | A | | B | C | | | D | | | D | |
| Approach Delay (s) | | 14.2 | | | 21.6 | | | 39.7 | | | 51.2 | |
| Approach LOS | | B | | | C | | | D | | | D | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 20.2 | HCM 2000 Level of Service | C |
| HCM 2000 Volume to Capacity ratio | | 0.82 | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | | 81.6% | ICU Level of Service | D |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

| Lane Group | EBT | EBR | WBL | WBT | NBL | NBT | NBR |
|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 1757 | 27 | 112 | 904 | 29 | 29 | 154 |
| v/c Ratio | 0.71 | 0.02 | 0.62 | 0.32 | 0.27 | 0.27 | 0.44 |
| Control Delay | 7.3 | 0.0 | 25.6 | 1.5 | 59.1 | 59.1 | 5.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 |
| Total Delay | 7.3 | 0.0 | 25.6 | 1.6 | 59.1 | 59.1 | 5.4 |
| Queue Length 50th (ft) | 178 | 0 | 22 | 40 | 23 | 23 | 0 |
| Queue Length 95th (ft) | 286 | m0 | m56 | 47 | 55 | 55 | 17 |
| Internal Link Dist (ft) | 937 | | | 449 | | 417 | |
| Turn Bay Length (ft) | | 100 | 125 | | 200 | | 200 |
| Base Capacity (vph) | 2484 | 1222 | 180 | 2814 | 264 | 264 | 350 |
| Starvation Cap Reductn | 0 | 0 | 0 | 489 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.71 | 0.02 | 0.62 | 0.39 | 0.11 | 0.11 | 0.44 |

### Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

## HCM Signalized Intersection Capacity Analysis
## 22: Brooklawn St & Kingston Pike

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↱ | | ↰ | ↰ | ↱ | | ↔ | |
| Traffic Volume (vph) | 0 | 1616 | 25 | 103 | 828 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Future Volume (vph) | 0 | 1616 | 25 | 103 | 828 | 4 | 53 | 0 | 142 | 0 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Lane Util. Factor | | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | | |
| Frt | | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | | |
| Flt Protected | | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (prot) | | 3539 | 1615 | 1805 | 3499 | | 1715 | 1715 | 1599 | | | |
| Flt Permitted | | 1.00 | 1.00 | 0.08 | 1.00 | | 0.95 | 0.95 | 1.00 | | | |
| Satd. Flow (perm) | | 3539 | 1615 | 150 | 3499 | | 1715 | 1715 | 1599 | | | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1757 | 27 | 112 | 900 | 4 | 58 | 0 | 154 | 0 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 140 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 1757 | 19 | 112 | 904 | 0 | 29 | 29 | 14 | 0 | 0 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 0% | 3% | 25% | 0% | 0% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | | | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | | 80.3 | 83.0 | 91.3 | 91.3 | | 6.5 | 6.5 | 11.0 | | | |
| Effective Green, g (s) | | 80.3 | 83.0 | 91.3 | 91.3 | | 6.5 | 6.5 | 11.0 | | | |
| Actuated g/C Ratio | | 0.67 | 0.69 | 0.76 | 0.76 | | 0.05 | 0.05 | 0.09 | | | |
| Clearance Time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | | |
| Vehicle Extension (s) | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | | |
| Lane Grp Cap (vph) | | 2368 | 1117 | 176 | 2662 | | 92 | 92 | 146 | | | |
| v/s Ratio Prot | | c0.50 | c0.00 | c0.02 | 0.26 | | c0.02 | 0.02 | 0.00 | | | |
| v/s Ratio Perm | | | 0.01 | 0.46 | | | | | 0.01 | | | |
| v/c Ratio | | 0.74 | 0.02 | 0.64 | 0.34 | | 0.32 | 0.32 | 0.10 | | | |
| Uniform Delay, d1 | | 13.0 | 5.8 | 30.7 | 4.6 | | 54.6 | 54.6 | 49.9 | | | |
| Progression Factor | | 0.49 | 1.00 | 0.68 | 0.29 | | 1.00 | 1.00 | 1.00 | | | |
| Incremental Delay, d2 | | 1.1 | 0.0 | 4.9 | 0.2 | | 2.0 | 2.0 | 0.3 | | | |
| Delay (s) | | 7.6 | 5.8 | 25.9 | 1.6 | | 56.6 | 56.6 | 50.2 | | | |
| Level of Service | | A | A | C | A | | E | E | D | | | |
| Approach Delay (s) | | 7.6 | | | 4.3 | | | 52.0 | | | 0.0 | |
| Approach LOS | | A | | | A | | | D | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 9.6 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.74 | | |
| Actuated Cycle Length (s) | | 120.0 | Sum of lost time (s) | 32.5 |
| Intersection Capacity Utilization | | 70.8% | ICU Level of Service | C |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 50 | 1218 | 502 | 1671 | 153 | 78 | 348 | 126 | 152 |
| v/c Ratio | 0.37 | 0.96 | 0.97 | 0.79 | 0.64 | 0.51 | 0.61 | 0.31 | 0.70 |
| Control Delay | 21.2 | 36.0 | 69.7 | 24.3 | 69.3 | 64.8 | 21.8 | 57.0 | 60.2 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 21.2 | 36.0 | 69.7 | 24.3 | 69.3 | 64.8 | 21.8 | 57.0 | 60.2 |
| Queue Length 50th (ft) | 10 | 352 | 369 | 574 | 64 | 55 | 70 | 51 | 97 |
| Queue Length 95th (ft) | m25 | #675 | #598 | 684 | #137 | 95 | 122 | 87 | 167 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 135 | 1266 | 519 | 2112 | 239 | 259 | 569 | 401 | 277 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.37 | 0.96 | 0.97 | 0.79 | 0.64 | 0.30 | 0.61 | 0.31 | 0.55 |

## Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 199 of 393   PageID #: 1608

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↟ | | ↰ | ↑↟ | | ↰↰ | ↟ | ↱ | ↰↰ | ↟ | |
| Traffic Volume (vph) | 46 | 1073 | 48 | 462 | 1446 | 91 | 141 | 72 | 320 | 116 | 68 | 72 |
| Future Volume (vph) | 46 | 1073 | 48 | 462 | 1446 | 91 | 141 | 72 | 320 | 116 | 68 | 72 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.92 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3499 | | 1770 | 3508 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Flt Permitted | 0.10 | 1.00 | | 0.08 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 183 | 3499 | | 143 | 3508 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 50 | 1166 | 52 | 502 | 1572 | 99 | 153 | 78 | 348 | 126 | 74 | 78 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 56 | 0 | 30 | 0 |
| Lane Group Flow (vph) | 50 | 1215 | 0 | 502 | 1668 | 0 | 153 | 78 | 292 | 126 | 122 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 14% | 2% | 2% | 2% | 5% | 4% | 5% | 0% | 1% | 0% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 49.5 | 45.6 | | 86.0 | 75.6 | | 10.6 | 9.6 | 43.5 | 14.9 | 13.9 | |
| Effective Green, g (s) | 49.5 | 45.6 | | 86.0 | 75.6 | | 10.6 | 9.6 | 43.5 | 14.9 | 13.9 | |
| Actuated g/C Ratio | 0.38 | 0.35 | | 0.66 | 0.58 | | 0.08 | 0.07 | 0.33 | 0.11 | 0.11 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 118 | 1227 | | 518 | 2040 | | 271 | 134 | 514 | 401 | 186 | |
| v/s Ratio Prot | 0.01 | 0.35 | | c0.25 | 0.48 | | c0.05 | 0.04 | 0.15 | c0.04 | c0.07 | |
| v/s Ratio Perm | 0.15 | | | c0.39 | | | | | 0.04 | | | |
| v/c Ratio | 0.42 | 0.99 | | 0.97 | 0.82 | | 0.56 | 0.58 | 0.57 | 0.31 | 0.65 | |
| Uniform Delay, d1 | 26.8 | 42.0 | | 40.2 | 21.7 | | 57.5 | 58.3 | 35.5 | 52.9 | 55.7 | |
| Progression Factor | 0.91 | 0.45 | | 1.00 | 1.00 | | 0.96 | 0.95 | 0.91 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 2.1 | 21.6 | | 31.3 | 3.8 | | 2.7 | 6.2 | 1.4 | 0.5 | 8.0 | |
| Delay (s) | 26.4 | 40.5 | | 71.6 | 25.5 | | 57.9 | 61.5 | 33.8 | 53.3 | 63.7 | |
| Level of Service | C | D | | E | C | | E | E | C | D | E | |
| Approach Delay (s) | | 39.9 | | | 36.1 | | | 43.9 | | | 59.0 | |
| Approach LOS | | D | | | D | | | D | | | E | |

| Intersection Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 39.8 | | HCM 2000 Level of Service | | | D |
| HCM 2000 Volume to Capacity ratio | | 0.91 | | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | | 26.0 |
| Intersection Capacity Utilization | | 90.5% | | ICU Level of Service | | | E |
| Analysis Period (min) | | 15 | | | | | |
| c   Critical Lane Group | | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 200 of 393   PageID #: 1609

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 487 | 991 | 408 | 93 | 1339 | 486 | 375 | 514 | 418 | 699 | 701 |
| v/c Ratio | 1.29 | 0.60 | 0.43 | 0.39 | 1.13 | 0.64 | 1.40 | 0.88 | 1.56 | 1.19 | 0.99 |
| Control Delay | 183.1 | 27.7 | 3.3 | 22.7 | 95.2 | 12.8 | 224.1 | 38.2 | 305.7 | 149.8 | 62.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 183.1 | 27.7 | 3.3 | 22.7 | 95.2 | 12.8 | 224.1 | 38.2 | 305.7 | 149.8 | 62.4 |
| Queue Length 50th (ft) | ~474 | 319 | 0 | 37 | ~681 | 86 | ~354 | 195 | ~497 | ~374 | 499 |
| Queue Length 95th (ft) | #693 | 389 | 56 | m41 | #814 | 336 | #547 | #302 | #703 | #500 | #772 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 377 | 1646 | 954 | 241 | 1184 | 764 | 268 | 583 | 268 | 585 | 710 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.29 | 0.60 | 0.43 | 0.39 | 1.13 | 0.64 | 1.40 | 0.88 | 1.56 | 1.19 | 0.99 |

### Intersection Summary

~ Volume exceeds capacity, queue is theoretically infinite.
  Queue shown is maximum after two cycles.

\# 95th percentile volume exceeds capacity, queue may be longer.
  Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 201 of 393   PageID #: 1610

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⅂ | ↟↟ | ⌐ | ⅂ | ↟↟ | ⌐ | ⅂ | ↟⇂ | | ⅂ | ↟↟ | ⌐ |
| Traffic Volume (vph) | 448 | 912 | 375 | 86 | 1232 | 447 | 345 | 404 | 69 | 385 | 643 | 645 |
| Future Volume (vph) | 448 | 912 | 375 | 86 | 1232 | 447 | 345 | 404 | 69 | 385 | 643 | 645 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.98 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1770 | 3539 | 1583 | 1770 | 3539 | 1583 | 1770 | 3462 | | 1770 | 3539 | 1583 |
| Flt Permitted | 0.11 | 1.00 | 1.00 | 0.29 | 1.00 | 1.00 | 0.67 | 1.00 | | 0.67 | 1.00 | 1.00 |
| Satd. Flow (perm) | 201 | 3539 | 1583 | 539 | 3539 | 1583 | 1242 | 3462 | | 1242 | 3539 | 1583 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 487 | 991 | 408 | 93 | 1339 | 486 | 375 | 439 | 75 | 418 | 699 | 701 |
| RTOR Reduction (vph) | 0 | 0 | 218 | 0 | 0 | 46 | 0 | 11 | 0 | 0 | 0 | 90 |
| Lane Group Flow (vph) | 487 | 991 | 190 | 93 | 1339 | 440 | 375 | 503 | 0 | 418 | 699 | 611 |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 60.5 | 60.5 | 60.5 | 43.5 | 43.5 | 59.0 | 21.5 | 21.5 | | 21.5 | 21.5 | 45.0 |
| Effective Green, g (s) | 60.5 | 60.5 | 60.5 | 43.5 | 43.5 | 59.0 | 21.5 | 21.5 | | 21.5 | 21.5 | 45.0 |
| Actuated g/C Ratio | 0.47 | 0.47 | 0.47 | 0.33 | 0.33 | 0.45 | 0.17 | 0.17 | | 0.17 | 0.17 | 0.35 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 377 | 1646 | 736 | 241 | 1184 | 718 | 268 | 572 | | 268 | 585 | 627 |
| v/s Ratio Prot | c0.23 | 0.28 | | 0.02 | c0.38 | 0.07 | c0.17 | 0.15 | | c0.19 | 0.20 | 0.18 |
| v/s Ratio Perm | c0.37 | | 0.12 | 0.11 | | 0.20 | 0.06 | | | c0.07 | | 0.21 |
| v/c Ratio | 1.29 | 0.60 | 0.26 | 0.39 | 1.13 | 0.61 | 1.40 | 0.88 | | 1.56 | 1.19 | 0.97 |
| Uniform Delay, d1 | 40.6 | 25.8 | 21.1 | 34.8 | 43.2 | 26.9 | 53.7 | 53.0 | | 53.0 | 54.2 | 41.9 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.53 | 0.64 | 0.82 | 0.42 | 0.39 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 149.8 | 1.6 | 0.8 | 0.7 | 67.1 | 1.1 | 200.2 | 17.0 | | 269.4 | 103.7 | 29.3 |
| Delay (s) | 190.4 | 27.4 | 22.0 | 19.1 | 94.9 | 23.1 | 222.6 | 37.5 | | 322.3 | 157.9 | 71.2 |
| Level of Service | F | C | C | B | F | C | F | D | | F | F | E |
| Approach Delay (s) | | 68.3 | | | 73.1 | | | 115.6 | | | 162.3 | |
| Approach LOS | | E | | | E | | | F | | | F | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 102.4 | HCM 2000 Level of Service | | F | |
| HCM 2000 Volume to Capacity ratio | | 1.36 | | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 26.0 | |
| Intersection Capacity Utilization | | 117.4% | ICU Level of Service | | H | |
| Analysis Period (min) | | 15 | | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 202 of 393   PageID #: 1611

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 230 | 1114 | 50 | 704 |
| v/c Ratio | 0.76 | 0.43 | 0.16 | 0.27 |
| Control Delay | 63.7 | 4.5 | 7.8 | 6.9 |
| Queue Delay | 0.0 | 0.1 | 0.0 | 0.0 |
| Total Delay | 63.7 | 4.6 | 7.8 | 6.9 |
| Queue Length 50th (ft) | 175 | 58 | 11 | 86 |
| Queue Length 95th (ft) | 249 | m82 | 24 | 104 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 544 | 2607 | 319 | 2575 |
| Starvation Cap Reductn | 0 | 534 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.42 | 0.54 | 0.16 | 0.27 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 203 of 393   PageID #: 1612

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⍦ | | ↑↳ | | ↰ | ↑↑ |
| Traffic Volume (vph) | 150 | 62 | 922 | 103 | 46 | 648 |
| Future Volume (vph) | 150 | 62 | 922 | 103 | 46 | 648 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.98 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1753 | | 3541 | | 1805 | 3505 |
| Flt Permitted | 0.97 | | 1.00 | | 0.23 | 1.00 |
| Satd. Flow (perm) | 1753 | | 3541 | | 434 | 3505 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 163 | 67 | 1002 | 112 | 50 | 704 |
| RTOR Reduction (vph) | 13 | 0 | 4 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 217 | 0 | 1110 | 0 | 50 | 704 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 4% | 0% | 3% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 21.5 | | 95.5 | | 95.5 | 95.5 |
| Effective Green, g (s) | 21.5 | | 95.5 | | 95.5 | 95.5 |
| Actuated g/C Ratio | 0.17 | | 0.73 | | 0.73 | 0.73 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 289 | | 2601 | | 318 | 2574 |
| v/s Ratio Prot | c0.12 | | c0.31 | | | 0.20 |
| v/s Ratio Perm | | | | | 0.12 | |
| v/c Ratio | 0.75 | | 0.43 | | 0.16 | 0.27 |
| Uniform Delay, d1 | 51.7 | | 6.7 | | 5.2 | 5.7 |
| Progression Factor | 1.00 | | 0.59 | | 1.00 | 1.05 |
| Incremental Delay, d2 | 10.2 | | 0.2 | | 1.0 | 0.3 |
| Delay (s) | 61.9 | | 4.2 | | 6.2 | 6.3 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 61.9 | | 4.2 | | | 6.3 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 11.3 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | 0.49 | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | 61.2% | ICU Level of Service | B |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 204 of 393   PageID #: 1613

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 58 | 1018 | 687 | 127 | 223 | 61 |
| v/c Ratio | 0.14 | 0.48 | 0.38 | 0.09 | 0.39 | 0.11 |
| Control Delay | 10.3 | 10.8 | 13.5 | 0.1 | 36.8 | 8.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 10.3 | 10.8 | 13.5 | 0.1 | 36.8 | 8.0 |
| Queue Length 50th (ft) | 14 | 140 | 81 | 0 | 146 | 0 |
| Queue Length 95th (ft) | 29 | 167 | 101 | 0 | 220 | 33 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 450 | 2130 | 1820 | 1444 | 576 | 557 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.13 | 0.48 | 0.38 | 0.09 | 0.39 | 0.11 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 205 of 393   PageID #: 1614

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰ | ↱ |
| Traffic Volume (vph) | 53 | 937 | 632 | 117 | 205 | 56 |
| Future Volume (vph) | 53 | 937 | 632 | 117 | 205 | 56 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.30 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 572 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 58 | 1018 | 687 | 127 | 223 | 61 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 23 | 0 | 42 |
| Lane Group Flow (vph) | 58 | 1018 | 687 | 104 | 223 | 19 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 77.5 | 77.5 | 64.9 | 106.4 | 41.5 | 41.5 |
| Effective Green, g (s) | 77.5 | 77.5 | 64.9 | 106.4 | 41.5 | 41.5 |
| Actuated g/C Ratio | 0.60 | 0.60 | 0.50 | 0.82 | 0.32 | 0.32 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 398 | 2130 | 1784 | 1321 | 576 | 515 |
| v/s Ratio Prot | 0.01 | c0.28 | 0.19 | 0.03 | c0.12 | |
| v/s Ratio Perm | 0.08 | | | 0.04 | | 0.01 |
| v/c Ratio | 0.15 | 0.48 | 0.39 | 0.08 | 0.39 | 0.04 |
| Uniform Delay, d1 | 12.1 | 14.8 | 20.2 | 2.3 | 34.4 | 30.5 |
| Progression Factor | 0.87 | 0.68 | 0.64 | 0.02 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.2 | 0.7 | 0.6 | 0.1 | 2.0 | 0.1 |
| Delay (s) | 10.6 | 10.7 | 13.4 | 0.2 | 36.3 | 30.6 |
| Level of Service | B | B | B | A | D | C |
| Approach Delay (s) | | 10.7 | 11.4 | | 35.1 | |
| Approach LOS | | B | B | | D | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 14.2 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | 0.47 | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | 17.5 |
| Intersection Capacity Utilization | | 47.2% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 206 of 393   PageID #: 1615

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 75 | 1215 | 802 | 482 | 690 | 45 |
| v/c Ratio | 0.21 | 0.61 | 0.48 | 0.34 | 0.58 | 0.08 |
| Control Delay | 6.3 | 7.5 | 25.3 | 0.8 | 37.5 | 8.5 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 6.3 | 7.5 | 25.3 | 0.8 | 37.5 | 8.5 |
| Queue Length 50th (ft) | 14 | 125 | 247 | 0 | 245 | 0 |
| Queue Length 95th (ft) | 22 | 147 | 306 | 14 | 308 | 27 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 360 | 1993 | 1685 | 1418 | 1186 | 566 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.21 | 0.61 | 0.48 | 0.34 | 0.58 | 0.08 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 207 of 393   PageID #:
1616

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ٦ | ↟↟ | ↟↟ | ٢ | ٦٦ | ٢ |
| Traffic Volume (vph) | 69 | 1118 | 738 | 443 | 635 | 41 |
| Future Volume (vph) | 69 | 1118 | 738 | 443 | 635 | 41 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Flt Permitted | 0.27 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 514 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 75 | 1215 | 802 | 482 | 690 | 45 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 95 | 0 | 30 |
| Lane Group Flow (vph) | 75 | 1215 | 802 | 387 | 690 | 15 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 4% | 1% | 3% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 72.5 | 72.5 | 60.0 | 104.5 | 44.5 | 44.5 |
| Effective Green, g (s) | 72.5 | 72.5 | 60.0 | 104.5 | 44.5 | 44.5 |
| Actuated g/C Ratio | 0.56 | 0.56 | 0.46 | 0.80 | 0.34 | 0.34 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 346 | 1993 | 1649 | 1326 | 1186 | 536 |
| v/s Ratio Prot | 0.01 | c0.34 | 0.22 | 0.10 | c0.20 | |
| v/s Ratio Perm | 0.11 | | | 0.15 | | 0.01 |
| v/c Ratio | 0.22 | 0.61 | 0.49 | 0.29 | 0.58 | 0.03 |
| Uniform Delay, d1 | 22.8 | 19.3 | 24.3 | 3.3 | 35.1 | 28.4 |
| Progression Factor | 0.32 | 0.32 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 1.3 | 1.0 | 0.6 | 2.1 | 0.1 |
| Delay (s) | 7.7 | 7.4 | 25.3 | 3.8 | 37.2 | 28.5 |
| Level of Service | A | A | C | A | D | C |
| Approach Delay (s) | | 7.4 | 17.3 | | 36.7 | |
| Approach LOS | | A | B | | D | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 17.7 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.63 | | |
| Actuated Cycle Length (s) | 130.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | 59.9% | ICU Level of Service | B |
| Analysis Period (min) | 15 | | |
| c Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 208 of 393   PageID #: 1617

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 2 | 32 | 91 | 84 | 18 | 535 | 12 | 624 | 3 |
| v/c Ratio | 0.01 | 0.16 | 0.61 | 0.35 | 0.03 | 0.19 | 0.02 | 0.40 | 0.00 |
| Control Delay | 49.0 | 17.7 | 72.4 | 14.2 | 2.8 | 2.7 | 1.5 | 2.2 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 |
| Total Delay | 49.0 | 17.7 | 72.4 | 14.2 | 2.8 | 2.7 | 1.5 | 2.6 | 0.0 |
| Queue Length 50th (ft) | 2 | 0 | 75 | 0 | 2 | 36 | 1 | 43 | 0 |
| Queue Length 95th (ft) | 10 | 31 | 128 | 48 | 8 | 64 | m1 | m60 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 379 | 379 | 312 | 416 | 625 | 2867 | 711 | 1554 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.08 | 0.29 | 0.20 | 0.03 | 0.19 | 0.02 | 0.57 | 0.00 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 209 of 393   PageID #: 1618

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ◁ | ⇗ | | ◁ | ⇗ | ↰ | ↑↳ | | ↰ | ↑ | ⇗ |
| Traffic Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 457 | 35 | 11 | 574 | 3 |
| Future Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 457 | 35 | 11 | 574 | 3 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.98 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1854 | 1615 | | 1820 | 1599 | 1805 | 3468 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.91 | 1.00 | | 0.75 | 1.00 | 0.40 | 1.00 | | 0.45 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1731 | 1615 | | 1426 | 1599 | 757 | 3468 | | 861 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 1 | 1 | 32 | 80 | 11 | 84 | 18 | 497 | 38 | 12 | 624 | 3 |
| RTOR Reduction (vph) | 0 | 0 | 29 | 0 | 0 | 75 | 0 | 3 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 2 | 3 | 0 | 91 | 9 | 18 | 532 | 0 | 12 | 624 | 3 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 3% | 3% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 13.5 | 13.5 | | 13.5 | 13.5 | 107.5 | 107.5 | | 107.5 | 107.5 | 121.0 |
| Effective Green, g (s) | | 13.5 | 13.5 | | 13.5 | 13.5 | 107.5 | 107.5 | | 107.5 | 107.5 | 121.0 |
| Actuated g/C Ratio | | 0.10 | 0.10 | | 0.10 | 0.10 | 0.83 | 0.83 | | 0.83 | 0.83 | 0.93 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 179 | 167 | | 148 | 166 | 625 | 2867 | | 711 | 1555 | 1615 |
| v/s Ratio Prot | | | | | | | | 0.15 | | | c0.33 | 0.00 |
| v/s Ratio Perm | | 0.00 | 0.00 | | c0.06 | 0.01 | 0.02 | | | 0.01 | | 0.00 |
| v/c Ratio | | 0.01 | 0.02 | | 0.61 | 0.05 | 0.03 | 0.19 | | 0.02 | 0.40 | 0.00 |
| Uniform Delay, d1 | | 52.3 | 52.3 | | 55.8 | 52.5 | 2.0 | 2.3 | | 2.0 | 2.9 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 0.51 | 0.55 | 1.00 |
| Incremental Delay, d2 | | 0.0 | 0.0 | | 7.4 | 0.1 | 0.1 | 0.1 | | 0.0 | 0.3 | 0.0 |
| Delay (s) | | 52.3 | 52.4 | | 63.1 | 52.6 | 2.1 | 2.4 | | 1.0 | 1.9 | 0.3 |
| Level of Service | | D | D | | E | D | A | A | | A | A | A |
| Approach Delay (s) | | 52.4 | | | 58.1 | | | 2.4 | | | 1.9 | |
| Approach LOS | | D | | | E | | | A | | | A | |

### Intersection Summary

| | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 10.4 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.42 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 9.0 |
| Intersection Capacity Utilization | | 50.3% | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | |

! Phase conflict between lane groups.

c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM Document 6-32 Filed 11/11/23 Page 210 of 393 PageID #: 1619

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 39 | 1366 | 35 | 1925 | 45 | 83 |
| v/c Ratio | 0.31 | 0.55 | 0.13 | 0.81 | 0.19 | 0.31 |
| Control Delay | 27.7 | 2.2 | 3.6 | 5.7 | 31.0 | 22.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 |
| Total Delay | 27.7 | 2.2 | 3.6 | 6.2 | 31.0 | 22.5 |
| Queue Length 50th (ft) | 2 | 31 | 4 | 131 | 16 | 19 |
| Queue Length 95th (ft) | m27 | 45 | m6 | 144 | 54 | 69 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 130 | 2499 | 278 | 2390 | 236 | 266 |
| Starvation Cap Reductn | 0 | 0 | 0 | 35 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 147 | 0 | 2 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.30 | 0.55 | 0.13 | 0.86 | 0.19 | 0.31 |

**Intersection Summary**

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 211 of 393   PageID #: 1620

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑↰ | | ↰ | ↑↑↰ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 36 | 1245 | 12 | 32 | 1740 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Future Volume (vph) | 36 | 1245 | 12 | 32 | 1740 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 1.00 | | | 0.93 | | | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 0.98 | | | 0.99 | |
| Satd. Flow (prot) | 1570 | 3533 | | 1805 | 3523 | | | 1730 | | | 1626 | |
| Flt Permitted | 0.05 | 1.00 | | 0.18 | 1.00 | | | 0.86 | | | 0.93 | |
| Satd. Flow (perm) | 78 | 3533 | | 337 | 3523 | | | 1525 | | | 1524 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 39 | 1353 | 13 | 35 | 1891 | 34 | 20 | 2 | 23 | 18 | 7 | 58 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 20 | 0 | 0 | 50 | 0 |
| Lane Group Flow (vph) | 39 | 1365 | 0 | 35 | 1924 | 0 | 0 | 25 | 0 | 0 | 33 | 0 |
| Heavy Vehicles (%) | 15% | 2% | 6% | 0% | 2% | 14% | 0% | 0% | 0% | 12% | 0% | 3% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 89.3 | 89.3 | | 86.9 | 86.9 | | | 18.5 | | | 18.5 | |
| Effective Green, g (s) | 89.3 | 89.3 | | 86.9 | 86.9 | | | 18.5 | | | 18.5 | |
| Actuated g/C Ratio | 0.69 | 0.69 | | 0.67 | 0.67 | | | 0.14 | | | 0.14 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 112 | 2426 | | 255 | 2354 | | | 217 | | | 216 | |
| v/s Ratio Prot | 0.01 | c0.39 | | 0.00 | c0.55 | | | | | | | |
| v/s Ratio Perm | 0.22 | | | 0.09 | | | | 0.02 | | | c0.02 | |
| v/c Ratio | 0.35 | 0.56 | | 0.14 | 0.82 | | | 0.12 | | | 0.15 | |
| Uniform Delay, d1 | 20.8 | 10.4 | | 11.5 | 15.7 | | | 48.6 | | | 48.9 | |
| Progression Factor | 3.02 | 0.15 | | 0.32 | 0.23 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 1.6 | 0.8 | | 0.2 | 2.3 | | | 1.1 | | | 0.3 | |
| Delay (s) | 64.4 | 2.3 | | 3.9 | 5.9 | | | 49.7 | | | 49.2 | |
| Level of Service | E | A | | A | A | | | D | | | D | |
| Approach Delay (s) | | 4.1 | | | 5.8 | | | 49.7 | | | 49.2 | |
| Approach LOS | | A | | | A | | | D | | | D | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 6.7 | HCM 2000 Level of Service | | A | |
| HCM 2000 Volume to Capacity ratio | | 0.71 | | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 19.5 | |
| Intersection Capacity Utilization | | 64.8% | ICU Level of Service | | C | |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 212 of 393   PageID #: 1621

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 3 | 1178 | 67 | 203 | 1750 | 98 | 98 | 187 | 11 | |
| v/c Ratio | 0.02 | 0.58 | 0.07 | 0.69 | 0.72 | 0.59 | 0.59 | 0.42 | 0.12 | |
| Control Delay | 3.3 | 8.1 | 0.1 | 23.4 | 9.7 | 69.5 | 69.5 | 6.4 | 49.3 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 3.3 | 8.1 | 0.1 | 23.4 | 10.0 | 69.5 | 69.5 | 6.4 | 49.3 | |
| Queue Length 50th (ft) | 0 | 76 | 0 | 33 | 75 | 84 | 84 | 0 | 6 | |
| Queue Length 95th (ft) | m1 | m239 | m1 | m90 | #938 | 143 | 143 | 42 | 26 | |
| Internal Link Dist (ft) | | 937 | | | 449 | | 417 | | 100 | |
| Turn Bay Length (ft) | 125 | | 100 | 125 | | 200 | | 200 | | |
| Base Capacity (vph) | 130 | 2016 | 1030 | 296 | 2415 | 244 | 244 | 445 | 255 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 178 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.02 | 0.58 | 0.07 | 0.69 | 0.78 | 0.40 | 0.40 | 0.42 | 0.04 | |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 213 of 393   PageID #: 1622

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⅂ | ↟↟ | ⌐ | ⅂ | ↟⅁ | | ⅂ | ⇇ | ⌐ | | ⇩ | |
| Traffic Volume (vph) | 3 | 1084 | 62 | 187 | 1607 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Future Volume (vph) | 3 | 1084 | 62 | 187 | 1607 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | 1805 | 3539 | 1615 | 1787 | 3573 | | 1715 | 1715 | 1615 | | 1774 | |
| Flt Permitted | 0.06 | 1.00 | 1.00 | 0.14 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | 119 | 3539 | 1615 | 269 | 3573 | | 1715 | 1715 | 1615 | | 1774 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 3 | 1178 | 67 | 203 | 1747 | 3 | 196 | 0 | 187 | 4 | 3 | 4 |
| RTOR Reduction (vph) | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 148 | 0 | 4 | 0 |
| Lane Group Flow (vph) | 3 | 1178 | 35 | 203 | 1750 | 0 | 98 | 98 | 39 | 0 | 7 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 64.6 | 63.7 | 67.3 | 84.9 | 77.5 | | 12.7 | 12.7 | 27.4 | | 2.8 | |
| Effective Green, g (s) | 64.6 | 63.7 | 67.3 | 84.9 | 77.5 | | 12.7 | 12.7 | 27.4 | | 2.8 | |
| Actuated g/C Ratio | 0.50 | 0.49 | 0.52 | 0.65 | 0.60 | | 0.10 | 0.10 | 0.21 | | 0.02 | |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | 70 | 1734 | 836 | 347 | 2130 | | 167 | 167 | 340 | | 38 | |
| v/s Ratio Prot | 0.00 | 0.33 | c0.00 | c0.07 | c0.49 | | c0.06 | 0.06 | 0.01 | | c0.00 | |
| v/s Ratio Perm | 0.02 | | 0.02 | 0.32 | | | | | 0.01 | | | |
| v/c Ratio | 0.04 | 0.68 | 0.04 | 0.59 | 0.82 | | 0.59 | 0.59 | 0.12 | | 0.19 | |
| Uniform Delay, d1 | 50.2 | 25.3 | 15.5 | 33.0 | 20.8 | | 56.1 | 56.1 | 41.5 | | 62.5 | |
| Progression Factor | 0.25 | 0.36 | 1.00 | 0.53 | 0.43 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | 0.1 | 1.0 | 0.0 | 1.5 | 2.3 | | 5.2 | 5.2 | 0.2 | | 2.4 | |
| Delay (s) | 12.4 | 10.2 | 15.5 | 19.1 | 11.1 | | 61.3 | 61.3 | 41.7 | | 64.9 | |
| Level of Service | B | B | B | B | B | | E | E | D | | E | |
| Approach Delay (s) | | 10.4 | | | 12.0 | | | 51.7 | | | 64.9 | |
| Approach LOS | | B | | | B | | | D | | | E | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 15.8 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.76 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 32.5 |
| Intersection Capacity Utilization | | 76.1% | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | |
| c Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 214 of 393   PageID #: 1623

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 50 | 1218 | 502 | 1671 | 153 | 78 | 348 | 126 | 152 |
| v/c Ratio | 0.37 | 1.00 | 0.96 | 0.81 | 0.62 | 0.50 | 0.36 | 0.31 | 0.69 |
| Control Delay | 22.7 | 44.5 | 66.4 | 25.3 | 65.5 | 62.1 | 13.2 | 54.3 | 56.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 22.7 | 44.5 | 66.4 | 25.3 | 65.5 | 62.1 | 13.2 | 54.3 | 56.4 |
| Queue Length 50th (ft) | 12 | 343 | ~377 | 574 | 61 | 53 | 35 | 48 | 91 |
| Queue Length 95th (ft) | m23 | #655 | #595 | 689 | #130 | 93 | 48 | 84 | 159 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 135 | 1220 | 524 | 2067 | 247 | 270 | 969 | 412 | 288 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.37 | 1.00 | 0.96 | 0.81 | 0.62 | 0.29 | 0.36 | 0.31 | 0.53 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.
m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 215 of 393   PageID #: 1624

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | �췌 | ↑↟ | | ✚ | ↑↟ | | ✚✚ | ↟ | ✚✚ | ✚✚ | ↟ | |
| Traffic Volume (vph) | 46 | 1073 | 48 | 462 | 1446 | 91 | 141 | 72 | 320 | 116 | 68 | 72 |
| Future Volume (vph) | 46 | 1073 | 48 | 462 | 1446 | 91 | 141 | 72 | 320 | 116 | 68 | 72 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 0.88 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.92 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3499 | | 1770 | 3508 | | 3335 | 1827 | 2707 | 3502 | 1745 | |
| Flt Permitted | 0.09 | 1.00 | | 0.08 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 180 | 3499 | | 153 | 3508 | | 3335 | 1827 | 2707 | 3502 | 1745 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 50 | 1166 | 52 | 502 | 1572 | 99 | 153 | 78 | 348 | 126 | 74 | 78 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 58 | 0 | 32 | 0 |
| Lane Group Flow (vph) | 50 | 1215 | 0 | 502 | 1668 | 0 | 153 | 78 | 290 | 126 | 120 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 14% | 2% | 2% | 2% | 5% | 4% | 5% | 0% | 1% | 0% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 46.1 | 42.2 | | 81.4 | 71.0 | | 10.6 | 9.4 | 42.1 | 14.7 | 13.5 | |
| Effective Green, g (s) | 46.1 | 42.2 | | 81.4 | 71.0 | | 10.6 | 9.4 | 42.1 | 14.7 | 13.5 | |
| Actuated g/C Ratio | 0.37 | 0.34 | | 0.65 | 0.57 | | 0.08 | 0.08 | 0.34 | 0.12 | 0.11 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 117 | 1181 | | 522 | 1992 | | 282 | 137 | 911 | 411 | 188 | |
| v/s Ratio Prot | 0.01 | c0.35 | | c0.25 | 0.48 | | c0.05 | 0.04 | 0.08 | c0.04 | c0.07 | |
| v/s Ratio Perm | 0.14 | | | 0.37 | | | | | 0.02 | | | |
| v/c Ratio | 0.43 | 1.03 | | 0.96 | 0.84 | | 0.54 | 0.57 | 0.32 | 0.31 | 0.64 | |
| Uniform Delay, d1 | 26.9 | 41.4 | | 38.2 | 22.2 | | 54.9 | 55.8 | 30.8 | 50.5 | 53.4 | |
| Progression Factor | 1.04 | 0.48 | | 1.00 | 1.00 | | 0.96 | 0.95 | 0.86 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 2.1 | 31.8 | | 29.7 | 4.4 | | 2.1 | 5.3 | 0.2 | 0.4 | 6.9 | |
| Delay (s) | 30.1 | 51.6 | | 67.9 | 26.6 | | 54.7 | 58.5 | 26.8 | 50.9 | 60.3 | |
| Level of Service | C | D | | E | C | | D | E | C | D | E | |
| Approach Delay (s) | | 50.8 | | | 36.2 | | | 38.4 | | | 56.1 | |
| Approach LOS | | D | | | D | | | D | | | E | |
| Intersection Summary | | | | | | | | | | | | |
| HCM 2000 Control Delay | | | 42.1 | | HCM 2000 Level of Service | | | | D | | | |
| HCM 2000 Volume to Capacity ratio | | | 0.91 | | | | | | | | | |
| Actuated Cycle Length (s) | | | 125.0 | | Sum of lost time (s) | | | | 26.0 | | | |
| Intersection Capacity Utilization | | | 90.5% | | ICU Level of Service | | | | E | | | |
| Analysis Period (min) | | | 15 | | | | | | | | | |
| c  Critical Lane Group | | | | | | | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 216 of 393   PageID #: 1625

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 487 | 991 | 408 | 93 | 1339 | 486 | 375 | 514 | 418 | 699 | 701 |
| v/c Ratio | 0.78 | 0.59 | 0.43 | 0.35 | 1.00 | 0.59 | 1.07 | 0.85 | 0.85 | 1.01 | 0.98 |
| Control Delay | 38.8 | 25.6 | 4.0 | 17.4 | 44.6 | 7.5 | 90.7 | 32.7 | 68.4 | 86.2 | 60.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 38.8 | 25.6 | 4.0 | 17.4 | 44.6 | 7.5 | 90.7 | 32.7 | 68.4 | 86.2 | 60.0 |
| Queue Length 50th (ft) | 143 | 299 | 11 | 30 | 499 | 38 | ~127 | 181 | 160 | ~303 | 472 |
| Queue Length 95th (ft) | 205 | 367 | 66 | m24 | #711 | 185 | #209 | #279 | #240 | #435 | #744 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 624 | 1684 | 954 | 268 | 1344 | 823 | 349 | 606 | 489 | 693 | 713 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.78 | 0.59 | 0.43 | 0.35 | 1.00 | 0.59 | 1.07 | 0.85 | 0.85 | 1.01 | 0.98 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.
m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 217 of 393   PageID #: 1626

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↟↟ | ↱ | ↰ | ↟↟ | ↱ | ↰↰ | ↟↟ | | ↰↰ | ↟↟ | ↱ |
| Traffic Volume (vph) | 448 | 912 | 375 | 86 | 1232 | 447 | 345 | 404 | 69 | 385 | 643 | 645 |
| Future Volume (vph) | 448 | 912 | 375 | 86 | 1232 | 447 | 345 | 404 | 69 | 385 | 643 | 645 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 0.97 | 0.95 | | 0.97 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.98 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 3433 | 3539 | 1583 | 1770 | 3539 | 1583 | 3433 | 3462 | | 3433 | 3539 | 1583 |
| Flt Permitted | 0.10 | 1.00 | 1.00 | 0.29 | 1.00 | 1.00 | 0.31 | 1.00 | | 0.46 | 1.00 | 1.00 |
| Satd. Flow (perm) | 353 | 3539 | 1583 | 539 | 3539 | 1583 | 1112 | 3462 | | 1671 | 3539 | 1583 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 487 | 991 | 408 | 93 | 1339 | 486 | 375 | 439 | 75 | 418 | 699 | 701 |
| RTOR Reduction (vph) | 0 | 0 | 201 | 0 | 0 | 76 | 0 | 11 | 0 | 0 | 0 | 94 |
| Lane Group Flow (vph) | 487 | 991 | 207 | 93 | 1339 | 410 | 375 | 503 | 0 | 418 | 699 | 607 |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 59.5 | 59.5 | 59.5 | 47.5 | 47.5 | 59.0 | 21.5 | 21.5 | | 24.5 | 24.5 | 43.0 |
| Effective Green, g (s) | 59.5 | 59.5 | 59.5 | 47.5 | 47.5 | 59.0 | 21.5 | 21.5 | | 24.5 | 24.5 | 43.0 |
| Actuated g/C Ratio | 0.48 | 0.48 | 0.48 | 0.38 | 0.38 | 0.47 | 0.17 | 0.17 | | 0.20 | 0.20 | 0.34 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 623 | 1684 | 753 | 268 | 1344 | 747 | 349 | 595 | | 489 | 693 | 626 |
| v/s Ratio Prot | 0.12 | 0.28 | | 0.02 | c0.38 | 0.05 | 0.07 | c0.15 | | 0.08 | c0.20 | c0.14 |
| v/s Ratio Perm | 0.26 | | 0.13 | 0.11 | | 0.21 | 0.11 | | | 0.09 | | 0.24 |
| v/c Ratio | 0.78 | 0.59 | 0.28 | 0.35 | 1.00 | 0.55 | 1.07 | 0.85 | | 0.85 | 1.01 | 0.97 |
| Uniform Delay, d1 | 33.2 | 23.8 | 19.7 | 29.0 | 38.7 | 23.5 | 50.3 | 50.1 | | 47.8 | 50.2 | 40.3 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.48 | 0.60 | 0.55 | 0.37 | 0.37 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 6.3 | 1.5 | 0.9 | 0.6 | 20.0 | 0.6 | 68.7 | 13.5 | | 13.6 | 36.3 | 28.0 |
| Delay (s) | 39.6 | 25.4 | 20.7 | 14.5 | 43.3 | 13.5 | 87.1 | 32.1 | | 61.4 | 86.6 | 68.3 |
| Level of Service | D | C | C | B | D | B | F | C | | E | F | E |
| Approach Delay (s) | | 28.0 | | | 34.3 | | | 55.3 | | | 73.8 | |
| Approach LOS | | C | | | C | | | E | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 46.4 | HCM 2000 Level of Service | | D | |
| HCM 2000 Volume to Capacity ratio | | 1.07 | | | | |
| Actuated Cycle Length (s) | | 125.0 | Sum of lost time (s) | | 26.0 | |
| Intersection Capacity Utilization | | 100.1% | ICU Level of Service | | G | |
| Analysis Period (min) | | 15 | | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 218 of 393   PageID #: 1627

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 230 | 1114 | 50 | 704 |
| v/c Ratio | 0.76 | 0.43 | 0.16 | 0.28 |
| Control Delay | 61.2 | 3.8 | 7.6 | 6.5 |
| Queue Delay | 0.0 | 0.1 | 0.0 | 0.0 |
| Total Delay | 61.2 | 3.9 | 7.6 | 6.5 |
| Queue Length 50th (ft) | 167 | 66 | 10 | 79 |
| Queue Length 95th (ft) | 240 | m98 | 22 | 97 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 524 | 2591 | 316 | 2560 |
| Starvation Cap Reductn | 0 | 382 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.44 | 0.50 | 0.16 | 0.28 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 219 of 393   PageID #: 1628

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⍓ | | ↑↟ | | ↰ | ↟↟ |
| Traffic Volume (vph) | 150 | 62 | 922 | 103 | 46 | 648 |
| Future Volume (vph) | 150 | 62 | 922 | 103 | 46 | 648 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.98 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1753 | | 3541 | | 1805 | 3505 |
| Flt Permitted | 0.97 | | 1.00 | | 0.23 | 1.00 |
| Satd. Flow (perm) | 1753 | | 3541 | | 434 | 3505 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 163 | 67 | 1002 | 112 | 50 | 704 |
| RTOR Reduction (vph) | 14 | 0 | 5 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 216 | 0 | 1109 | 0 | 50 | 704 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 4% | 0% | 3% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 20.7 | | 91.3 | | 91.3 | 91.3 |
| Effective Green, g (s) | 20.7 | | 91.3 | | 91.3 | 91.3 |
| Actuated g/C Ratio | 0.17 | | 0.73 | | 0.73 | 0.73 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 290 | | 2586 | | 316 | 2560 |
| v/s Ratio Prot | c0.12 | | c0.31 | | | 0.20 |
| v/s Ratio Perm | | | | | 0.12 | |
| v/c Ratio | 0.74 | | 0.43 | | 0.16 | 0.28 |
| Uniform Delay, d1 | 49.6 | | 6.6 | | 5.1 | 5.7 |
| Progression Factor | 1.00 | | 0.49 | | 0.97 | 1.00 |
| Incremental Delay, d2 | 9.9 | | 0.3 | | 1.0 | 0.3 |
| Delay (s) | 59.5 | | 3.6 | | 6.0 | 6.0 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 59.5 | | 3.6 | | | 6.0 |
| Approach LOS | E | | A | | | A |
| Intersection Summary | | | | | | |
| HCM 2000 Control Delay | | | 10.6 | | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | | 0.49 | | | |
| Actuated Cycle Length (s) | | | 125.0 | | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | | 61.2% | | ICU Level of Service | B |
| Analysis Period (min) | | | 15 | | | |
| c   Critical Lane Group | | | | | | |

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 58 | 1018 | 687 | 127 | 223 | 61 |
| v/c Ratio | 0.14 | 0.48 | 0.38 | 0.09 | 0.39 | 0.11 |
| Control Delay | 9.4 | 10.7 | 12.6 | 0.1 | 35.9 | 7.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 9.4 | 10.7 | 12.6 | 0.1 | 35.9 | 7.9 |
| Queue Length 50th (ft) | 13 | 130 | 74 | 0 | 141 | 0 |
| Queue Length 95th (ft) | 27 | 155 | 93 | 1 | 215 | 32 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 453 | 2130 | 1809 | 1438 | 570 | 552 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.13 | 0.48 | 0.38 | 0.09 | 0.39 | 0.11 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 221 of 393   PageID #: 1630

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅂ | ↑↑ | ↑↑ | ⅌ | ⅂ | ⅌ |
| Traffic Volume (vph) | 53 | 937 | 632 | 117 | 205 | 56 |
| Future Volume (vph) | 53 | 937 | 632 | 117 | 205 | 56 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.30 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 570 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 58 | 1018 | 687 | 127 | 223 | 61 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 24 | 0 | 42 |
| Lane Group Flow (vph) | 58 | 1018 | 687 | 103 | 223 | 19 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 74.5 | 74.5 | 62.0 | 101.5 | 39.5 | 39.5 |
| Effective Green, g (s) | 74.5 | 74.5 | 62.0 | 101.5 | 39.5 | 39.5 |
| Actuated g/C Ratio | 0.60 | 0.60 | 0.50 | 0.81 | 0.32 | 0.32 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 399 | 2130 | 1772 | 1311 | 570 | 510 |
| v/s Ratio Prot | 0.01 | c0.28 | 0.19 | 0.02 | c0.12 | |
| v/s Ratio Perm | 0.08 | | | 0.04 | | 0.01 |
| v/c Ratio | 0.15 | 0.48 | 0.39 | 0.08 | 0.39 | 0.04 |
| Uniform Delay, d1 | 11.6 | 14.3 | 19.7 | 2.4 | 33.4 | 29.6 |
| Progression Factor | 0.81 | 0.69 | 0.61 | 0.02 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.2 | 0.7 | 0.6 | 0.1 | 2.0 | 0.1 |
| Delay (s) | 9.6 | 10.6 | 12.6 | 0.1 | 35.4 | 29.7 |
| Level of Service | A | B | B | A | D | C |
| Approach Delay (s) | | 10.5 | 10.7 | | 34.2 | |
| Approach LOS | | B | B | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 13.7 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | 0.47 | | | |
| Actuated Cycle Length (s) | 125.0 | Sum of lost time (s) | | 17.5 |
| Intersection Capacity Utilization | 47.2% | ICU Level of Service | | A |
| Analysis Period (min) | 15 | | | |
| c Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 222 of 393   PageID #: 1631

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 75 | 1215 | 802 | 482 | 690 | 45 |
| v/c Ratio | 0.21 | 0.62 | 0.49 | 0.34 | 0.57 | 0.08 |
| Control Delay | 6.9 | 7.7 | 25.6 | 0.8 | 35.5 | 8.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 6.9 | 7.7 | 25.6 | 0.8 | 35.5 | 8.1 |
| Queue Length 50th (ft) | 13 | 130 | 243 | 0 | 232 | 0 |
| Queue Length 95th (ft) | 22 | 159 | 304 | 14 | 294 | 27 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 355 | 1958 | 1638 | 1412 | 1206 | 575 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.21 | 0.62 | 0.49 | 0.34 | 0.57 | 0.08 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 223 of 393   PageID #: 1632

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰↰ | ↱ |
| Traffic Volume (vph) | 69 | 1118 | 738 | 443 | 635 | 41 |
| Future Volume (vph) | 69 | 1118 | 738 | 443 | 635 | 41 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Flt Permitted | 0.27 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 507 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 75 | 1215 | 802 | 482 | 690 | 45 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 98 | 0 | 29 |
| Lane Group Flow (vph) | 75 | 1215 | 802 | 384 | 690 | 16 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 4% | 1% | 3% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 68.5 | 68.5 | 56.0 | 99.5 | 43.5 | 43.5 |
| Effective Green, g (s) | 68.5 | 68.5 | 56.0 | 99.5 | 43.5 | 43.5 |
| Actuated g/C Ratio | 0.55 | 0.55 | 0.45 | 0.80 | 0.35 | 0.35 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 340 | 1958 | 1601 | 1316 | 1206 | 545 |
| v/s Ratio Prot | 0.01 | c0.34 | 0.22 | 0.10 | c0.20 | |
| v/s Ratio Perm | 0.11 | | | 0.15 | | 0.01 |
| v/c Ratio | 0.22 | 0.62 | 0.50 | 0.29 | 0.57 | 0.03 |
| Uniform Delay, d1 | 22.8 | 19.3 | 24.6 | 3.4 | 33.2 | 26.8 |
| Progression Factor | 0.35 | 0.32 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 1.4 | 1.1 | 0.6 | 2.0 | 0.1 |
| Delay (s) | 8.4 | 7.6 | 25.7 | 3.9 | 35.1 | 26.9 |
| Level of Service | A | A | C | A | D | C |
| Approach Delay (s) | | 7.6 | 17.5 | | 34.6 | |
| Approach LOS | | A | B | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 17.5 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.64 | | | |
| Actuated Cycle Length (s) | 125.0 | Sum of lost time (s) | 19.5 | |
| Intersection Capacity Utilization | 59.9% | ICU Level of Service | B | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 224 of 393   PageID #: 1633

## Queues
### 16: Concord Rd & Site Access

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 2 | 32 | 91 | 84 | 18 | 535 | 12 | 624 | 3 |
| v/c Ratio | 0.01 | 0.16 | 0.61 | 0.34 | 0.03 | 0.19 | 0.02 | 0.40 | 0.00 |
| Control Delay | 47.0 | 17.1 | 69.3 | 13.9 | 2.8 | 2.7 | 1.5 | 2.5 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 |
| Total Delay | 47.0 | 17.1 | 69.3 | 13.9 | 2.8 | 2.7 | 1.5 | 2.9 | 0.0 |
| Queue Length 50th (ft) | 1 | 0 | 71 | 0 | 2 | 36 | 1 | 44 | 0 |
| Queue Length 95th (ft) | 9 | 30 | 124 | 47 | 8 | 64 | m1 | m63 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 380 | 380 | 313 | 417 | 621 | 2852 | 707 | 1546 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 444 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.08 | 0.29 | 0.20 | 0.03 | 0.19 | 0.02 | 0.57 | 0.00 |

### Intersection Summary

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 225 of 393   PageID #: 1634

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⬦ | ⬮ | | ⬦ | ⬮ | ⬮ | ⬆⬮ | | ⬮ | ⬆ | ⬮ |
| Traffic Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 457 | 35 | 11 | 574 | 3 |
| Future Volume (vph) | 1 | 1 | 29 | 74 | 10 | 77 | 17 | 457 | 35 | 11 | 574 | 3 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.98 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1854 | 1615 | | 1820 | 1599 | 1805 | 3468 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.91 | 1.00 | | 0.75 | 1.00 | 0.40 | 1.00 | | 0.45 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1729 | 1615 | | 1426 | 1599 | 756 | 3468 | | 861 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 1 | 1 | 32 | 80 | 11 | 84 | 18 | 497 | 38 | 12 | 624 | 3 |
| RTOR Reduction (vph) | 0 | 0 | 29 | 0 | 0 | 75 | 0 | 3 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 2 | 3 | 0 | 91 | 9 | 18 | 532 | 0 | 12 | 624 | 3 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 3% | 3% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 13.2 | 13.2 | | 13.2 | 13.2 | 102.8 | 102.8 | | 102.8 | 102.8 | 116.0 |
| Effective Green, g (s) | | 13.2 | 13.2 | | 13.2 | 13.2 | 102.8 | 102.8 | | 102.8 | 102.8 | 116.0 |
| Actuated g/C Ratio | | 0.11 | 0.11 | | 0.11 | 0.11 | 0.82 | 0.82 | | 0.82 | 0.82 | 0.93 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 182 | 170 | | 150 | 168 | 621 | 2852 | | 708 | 1546 | 1615 |
| v/s Ratio Prot | | | | | | | | 0.15 | | | c0.33 | 0.00 |
| v/s Ratio Perm | | 0.00 | 0.00 | | c0.06 | 0.01 | 0.02 | | | 0.01 | | 0.00 |
| v/c Ratio | | 0.01 | 0.02 | | 0.61 | 0.05 | 0.03 | 0.19 | | 0.02 | 0.40 | 0.00 |
| Uniform Delay, d1 | | 50.1 | 50.1 | | 53.4 | 50.3 | 2.0 | 2.3 | | 2.0 | 3.0 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 0.52 | 0.63 | 1.00 |
| Incremental Delay, d2 | | 0.0 | 0.0 | | 6.8 | 0.1 | 0.1 | 0.1 | | 0.0 | 0.3 | 0.0 |
| Delay (s) | | 50.1 | 50.1 | | 60.2 | 50.4 | 2.1 | 2.5 | | 1.1 | 2.2 | 0.3 |
| Level of Service | | D | D | | E | D | A | A | | A | A | A |
| Approach Delay (s) | | 50.1 | | | 55.5 | | | 2.5 | | | 2.2 | |
| Approach LOS | | D | | | E | | | A | | | A | |

### Intersection Summary

| | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 10.1 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.43 | | | |
| Actuated Cycle Length (s) | | 125.0 | Sum of lost time (s) | | 9.0 |
| Intersection Capacity Utilization | | 50.3% | ICU Level of Service | | A |
| Analysis Period (min) | | 15 | | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 226 of 393   PageID #: 1635

|  | ⬈ | → | ⬋ | ← | ↑ | ↓ |
|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
| Lane Group Flow (vph) | 39 | 1366 | 35 | 1925 | 45 | 83 |
| v/c Ratio | 0.32 | 0.56 | 0.13 | 0.81 | 0.19 | 0.30 |
| Control Delay | 23.8 | 2.4 | 3.5 | 5.9 | 29.6 | 21.6 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 |
| Total Delay | 23.8 | 2.4 | 3.5 | 6.6 | 29.6 | 21.6 |
| Queue Length 50th (ft) | 2 | 31 | 4 | 126 | 16 | 18 |
| Queue Length 95th (ft) | m25 | 44 | m6 | 139 | 52 | 66 |
| Internal Link Dist (ft) |  | 449 |  | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 |  | 125 |  |  |  |
| Base Capacity (vph) | 123 | 2457 | 275 | 2364 | 241 | 275 |
| Starvation Cap Reductn | 0 | 80 | 0 | 58 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 169 | 1 | 2 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.32 | 0.57 | 0.13 | 0.88 | 0.19 | 0.30 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 227 of 393   PageID #: 1636

## HCM Signalized Intersection Capacity Analysis
### 18: Kingston Pike & Lendon Welsch Way

10/27/2020

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 36 | 1245 | 12 | 32 | 1740 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Future Volume (vph) | 36 | 1245 | 12 | 32 | 1740 | 31 | 18 | 2 | 21 | 17 | 6 | 53 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 1.00 | | | 0.93 | | | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 0.98 | | | 0.99 | |
| Satd. Flow (prot) | 1570 | 3533 | | 1805 | 3523 | | | 1730 | | | 1626 | |
| Flt Permitted | 0.05 | 1.00 | | 0.17 | 1.00 | | | 0.85 | | | 0.93 | |
| Satd. Flow (perm) | 83 | 3533 | | 332 | 3523 | | | 1496 | | | 1525 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 39 | 1353 | 13 | 35 | 1891 | 34 | 20 | 2 | 23 | 18 | 7 | 58 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 20 | 0 | 0 | 49 | 0 |
| Lane Group Flow (vph) | 39 | 1365 | 0 | 35 | 1924 | 0 | 0 | 25 | 0 | 0 | 34 | 0 |
| Heavy Vehicles (%) | 15% | 2% | 6% | 0% | 2% | 14% | 0% | 0% | 0% | 12% | 0% | 3% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 84.3 | 84.3 | | 82.6 | 82.6 | | | 18.5 | | | 18.5 | |
| Effective Green, g (s) | 84.3 | 84.3 | | 82.6 | 82.6 | | | 18.5 | | | 18.5 | |
| Actuated g/C Ratio | 0.67 | 0.67 | | 0.66 | 0.66 | | | 0.15 | | | 0.15 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 108 | 2382 | | 251 | 2327 | | | 221 | | | 225 | |
| v/s Ratio Prot | 0.01 | c0.39 | | 0.00 | c0.55 | | | | | | | |
| v/s Ratio Perm | 0.23 | | | 0.09 | | | | 0.02 | | | c0.02 | |
| v/c Ratio | 0.36 | 0.57 | | 0.14 | 0.83 | | | 0.11 | | | 0.15 | |
| Uniform Delay, d1 | 20.8 | 10.8 | | 12.0 | 15.9 | | | 46.2 | | | 46.4 | |
| Progression Factor | 2.53 | 0.16 | | 0.32 | 0.23 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 1.8 | 0.9 | | 0.2 | 2.4 | | | 1.1 | | | 0.3 | |
| Delay (s) | 54.3 | 2.6 | | 4.0 | 6.1 | | | 47.2 | | | 46.7 | |
| Level of Service | D | A | | A | A | | | D | | | D | |
| Approach Delay (s) | | 4.0 | | | 6.0 | | | 47.2 | | | 46.7 | |
| Approach LOS | | A | | | A | | | D | | | D | |

### Intersection Summary

| | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 6.7 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.72 | | | |
| Actuated Cycle Length (s) | | 125.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | 64.8% | ICU Level of Service | | C |
| Analysis Period (min) | | 15 | | | |
| c Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 228 of 393   PageID #: 1637

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 3 | 1178 | 67 | 203 | 1750 | 98 | 98 | 187 | 11 | |
| v/c Ratio | 0.02 | 0.57 | 0.06 | 0.70 | 0.71 | 0.58 | 0.58 | 0.42 | 0.12 | |
| Control Delay | 3.7 | 7.9 | 0.1 | 23.3 | 10.8 | 66.4 | 66.4 | 6.7 | 47.3 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 3.7 | 7.9 | 0.1 | 23.3 | 11.0 | 66.4 | 66.4 | 6.7 | 47.3 | |
| Queue Length 50th (ft) | 0 | 77 | 0 | 30 | 92 | 81 | 81 | 0 | 6 | |
| Queue Length 95th (ft) | m1 | 271 | m1 | m#92 | #935 | 137 | 137 | 41 | 25 | |
| Internal Link Dist (ft) | | 937 | | | 449 | | 417 | | 100 | |
| Turn Bay Length (ft) | 125 | | 100 | 125 | | 200 | | 200 | | |
| Base Capacity (vph) | 137 | 2066 | 1055 | 292 | 2452 | 253 | 253 | 440 | 265 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 167 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.02 | 0.57 | 0.06 | 0.70 | 0.77 | 0.39 | 0.39 | 0.42 | 0.04 | |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.
  Queue shown is maximum after two cycles.
m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 229 of 393   PageID #: 1638

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⫞ | ↟↟ | ⫟ | ⫞ | ↟⫞ | | ⫞ | ⫮ | ⫟ | 4 | ⫛ | 4 |
| Traffic Volume (vph) | 3 | 1084 | 62 | 187 | 1607 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Future Volume (vph) | 3 | 1084 | 62 | 187 | 1607 | 3 | 180 | 0 | 172 | 4 | 3 | 4 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 0.95 | 0.95 | 1.00 | | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | 1805 | 3539 | 1615 | 1787 | 3573 | | 1715 | 1715 | 1615 | | 1774 | |
| Flt Permitted | 0.07 | 1.00 | 1.00 | 0.14 | 1.00 | | 0.95 | 0.95 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | 124 | 3539 | 1615 | 272 | 3573 | | 1715 | 1715 | 1615 | | 1774 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 3 | 1178 | 67 | 203 | 1747 | 3 | 196 | 0 | 187 | 4 | 3 | 4 |
| RTOR Reduction (vph) | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 148 | 0 | 4 | 0 |
| Lane Group Flow (vph) | 3 | 1178 | 35 | 203 | 1750 | 0 | 98 | 98 | 39 | 0 | 7 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 62.2 | 61.3 | 64.9 | 81.5 | 74.1 | | 12.4 | 12.4 | 26.1 | | 1.5 | |
| Effective Green, g (s) | 62.2 | 61.3 | 64.9 | 81.5 | 74.1 | | 12.4 | 12.4 | 26.1 | | 1.5 | |
| Actuated g/C Ratio | 0.50 | 0.49 | 0.52 | 0.65 | 0.59 | | 0.10 | 0.10 | 0.21 | | 0.01 | |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | 73 | 1735 | 838 | 343 | 2118 | | 170 | 170 | 337 | | 21 | |
| v/s Ratio Prot | 0.00 | 0.33 | c0.00 | c0.06 | c0.49 | | c0.06 | 0.06 | 0.01 | | c0.00 | |
| v/s Ratio Perm | 0.02 | | 0.02 | 0.32 | | | | | 0.01 | | | |
| v/c Ratio | 0.04 | 0.68 | 0.04 | 0.59 | 0.83 | | 0.58 | 0.58 | 0.12 | | 0.34 | |
| Uniform Delay, d1 | 48.4 | 24.3 | 14.8 | 31.8 | 20.3 | | 53.8 | 53.8 | 40.1 | | 61.3 | |
| Progression Factor | 0.31 | 0.38 | 1.00 | 0.55 | 0.55 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | 0.2 | 1.6 | 0.0 | 1.6 | 2.3 | | 4.7 | 4.7 | 0.2 | | 9.2 | |
| Delay (s) | 15.2 | 10.8 | 14.8 | 19.1 | 13.4 | | 58.5 | 58.5 | 40.2 | | 70.5 | |
| Level of Service | B | B | B | B | B | | E | E | D | | E | |
| Approach Delay (s) | | 11.0 | | | 14.0 | | | 49.6 | | | 70.5 | |
| Approach LOS | | B | | | B | | | D | | | E | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 17.0 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | 0.77 | | |
| Actuated Cycle Length (s) | | 125.0 | Sum of lost time (s) | 32.5 |
| Intersection Capacity Utilization | | 76.1% | ICU Level of Service | D |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 230 of 393   PageID #: 1639

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 214 | 1368 | 176 | 926 | 240 | 311 | 662 | 385 | 304 |
| v/c Ratio | 0.61 | 1.08 | 0.46 | 0.59 | 0.81 | 1.07 | 1.09 | 1.06 | 0.91 |
| Control Delay | 19.7 | 69.7 | 29.3 | 28.5 | 82.9 | 125.0 | 87.9 | 123.4 | 78.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 19.7 | 69.7 | 29.3 | 28.5 | 82.9 | 125.0 | 87.9 | 123.4 | 78.1 |
| Queue Length 50th (ft) | 35 | ~716 | 91 | 307 | 114 | ~313 | ~461 | ~198 | 229 |
| Queue Length 95th (ft) | m56 | #857 | 167 | 395 | #200 | #507 | #859 | #304 | #390 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 395 | 1271 | 381 | 1574 | 296 | 291 | 610 | 362 | 352 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.54 | 1.08 | 0.46 | 0.59 | 0.81 | 1.07 | 1.09 | 1.06 | 0.86 |

**Intersection Summary**

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.

#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 231 of 393   PageID #: 1640

## HCM Signalized Intersection Capacity Analysis
### 1: Concord Rd/West End Ave & Kingston Pike

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↱ | | ↱ | ↑↱ | | ↱↱ | ↑ | ↱ | ↱↱ | ↱ | |
| Traffic Volume (vph) | 197 | 1188 | 71 | 162 | 642 | 210 | 221 | 286 | 609 | 354 | 105 | 175 |
| Future Volume (vph) | 197 | 1188 | 71 | 162 | 642 | 210 | 221 | 286 | 609 | 354 | 105 | 175 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.96 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3513 | | 1687 | 3342 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Flt Permitted | 0.27 | 1.00 | | 0.07 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 508 | 3513 | | 125 | 3342 | | 3433 | 1900 | 1599 | 3502 | 1705 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 214 | 1291 | 77 | 176 | 698 | 228 | 240 | 311 | 662 | 385 | 114 | 190 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 7 | 0 | 0 | 0 | 51 | 0 | 43 | 0 |
| Lane Group Flow (vph) | 214 | 1365 | 0 | 176 | 905 | 0 | 240 | 311 | 611 | 385 | 261 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 7% | 5% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 63.4 | 50.5 | | 84.5 | 65.1 | | 12.1 | 21.5 | 49.0 | 14.5 | 23.9 | |
| Effective Green, g (s) | 63.4 | 50.5 | | 84.5 | 65.1 | | 12.1 | 21.5 | 49.0 | 14.5 | 23.9 | |
| Actuated g/C Ratio | 0.45 | 0.36 | | 0.60 | 0.46 | | 0.09 | 0.15 | 0.35 | 0.10 | 0.17 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 349 | 1267 | | 382 | 1554 | | 296 | 291 | 559 | 362 | 291 | |
| v/s Ratio Prot | 0.06 | c0.39 | | 0.09 | 0.27 | | 0.07 | 0.16 | c0.21 | c0.11 | 0.15 | |
| v/s Ratio Perm | 0.22 | | | 0.19 | | | | | 0.17 | | | |
| v/c Ratio | 0.61 | 1.08 | | 0.46 | 0.58 | | 0.81 | 1.07 | 1.09 | 1.06 | 0.90 | |
| Uniform Delay, d1 | 24.0 | 44.8 | | 30.8 | 27.5 | | 62.8 | 59.2 | 45.5 | 62.8 | 56.8 | |
| Progression Factor | 0.95 | 0.55 | | 1.00 | 1.00 | | 1.00 | 0.99 | 0.93 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 2.1 | 44.6 | | 0.9 | 1.6 | | 14.5 | 70.5 | 64.9 | 65.1 | 27.7 | |
| Delay (s) | 24.9 | 69.1 | | 31.7 | 29.1 | | 77.5 | 129.1 | 107.2 | 127.9 | 84.5 | |
| Level of Service | C | E | | C | C | | E | F | F | F | F | |
| Approach Delay (s) | | 63.1 | | | 29.5 | | | 106.9 | | | 108.8 | |
| Approach LOS | | E | | | C | | | F | | | F | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 73.5 | HCM 2000 Level of Service | E |
| HCM 2000 Volume to Capacity ratio | | 1.08 | | |
| Actuated Cycle Length (s) | | 140.0 | Sum of lost time (s) | 26.0 |
| Intersection Capacity Utilization | | 99.2% | ICU Level of Service | F |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 232 of 393   PageID #: 1641

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 542 | 1565 | 178 | 48 | 689 | 257 | 336 | 520 | 352 | 286 | 439 |
| v/c Ratio | 1.00 | 0.92 | 0.22 | 0.39 | 0.90 | 0.35 | 0.84 | 1.00 | 1.02 | 0.53 | 0.53 |
| Control Delay | 77.0 | 44.2 | 5.3 | 59.7 | 62.4 | 7.5 | 34.2 | 66.9 | 93.7 | 58.5 | 19.8 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 77.0 | 44.2 | 5.3 | 59.7 | 62.4 | 7.5 | 34.2 | 66.9 | 93.7 | 58.5 | 19.8 |
| Queue Length 50th (ft) | ~450 | 707 | 11 | 22 | 262 | 0 | 47 | 253 | ~289 | 128 | 192 |
| Queue Length 95th (ft) | #696 | #877 | 54 | 57 | #423 | 3 | #290 | #370 | #492 | 177 | 296 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 544 | 1707 | 809 | 122 | 763 | 735 | 409 | 520 | 346 | 537 | 821 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.00 | 0.92 | 0.22 | 0.39 | 0.90 | 0.35 | 0.82 | 1.00 | 1.02 | 0.53 | 0.53 |

**Intersection Summary**

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 233 of 393   PageID #: 1642

## HCM Signalized Intersection Capacity Analysis
### 3: S Campbell Station Rd/N Campbell Station Rd & Kingston Pike

10/27/2020

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↟ | ↱ | ↰ | ↟↳ | | ↰ | ↟↟ | ↱ |
| Traffic Volume (vph) | 499 | 1440 | 164 | 44 | 634 | 236 | 309 | 444 | 34 | 324 | 263 | 404 |
| Future Volume (vph) | 499 | 1440 | 164 | 44 | 634 | 236 | 309 | 444 | 34 | 324 | 263 | 404 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1736 | 3574 | 1524 | 1805 | 3505 | 1599 | 1719 | 3529 | | 1752 | 3406 | 1553 |
| Flt Permitted | 0.15 | 1.00 | 1.00 | 0.15 | 1.00 | 1.00 | 0.50 | 1.00 | | 0.18 | 1.00 | 1.00 |
| Satd. Flow (perm) | 280 | 3574 | 1524 | 291 | 3505 | 1599 | 908 | 3529 | | 334 | 3406 | 1553 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 542 | 1565 | 178 | 48 | 689 | 257 | 336 | 483 | 37 | 352 | 286 | 439 |
| RTOR Reduction (vph) | 0 | 0 | 82 | 0 | 0 | 48 | 0 | 4 | 0 | 0 | 0 | 72 |
| Lane Group Flow (vph) | 542 | 1565 | 96 | 48 | 689 | 209 | 336 | 516 | 0 | 352 | 286 | 367 |
| Heavy Vehicles (%) | 4% | 1% | 6% | 0% | 3% | 1% | 5% | 1% | 4% | 3% | 6% | 4% |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 65.6 | 65.6 | 65.6 | 30.5 | 30.5 | 54.0 | 42.4 | 20.5 | | 45.6 | 22.1 | 61.6 |
| Effective Green, g (s) | 65.6 | 65.6 | 65.6 | 30.5 | 30.5 | 54.0 | 42.4 | 20.5 | | 45.6 | 22.1 | 61.6 |
| Actuated g/C Ratio | 0.47 | 0.47 | 0.47 | 0.22 | 0.22 | 0.39 | 0.30 | 0.15 | | 0.33 | 0.16 | 0.44 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 542 | 1674 | 714 | 110 | 763 | 690 | 401 | 516 | | 346 | 537 | 755 |
| v/s Ratio Prot | 0.28 | c0.44 | | 0.01 | c0.20 | 0.05 | 0.13 | 0.15 | | c0.17 | 0.08 | 0.14 |
| v/s Ratio Perm | c0.19 | | 0.06 | 0.08 | | 0.08 | 0.12 | | | c0.16 | | 0.10 |
| v/c Ratio | 1.00 | 0.93 | 0.13 | 0.44 | 0.90 | 0.30 | 0.84 | 1.00 | | 1.02 | 0.53 | 0.49 |
| Uniform Delay, d1 | 41.0 | 35.2 | 21.1 | 56.9 | 53.3 | 29.9 | 42.6 | 59.7 | | 41.6 | 54.2 | 27.9 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.93 | 0.87 | 0.34 | 0.41 | 0.43 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 38.7 | 11.2 | 0.4 | 2.7 | 15.6 | 0.2 | 13.9 | 39.0 | | 52.9 | 3.8 | 0.5 |
| Delay (s) | 79.7 | 46.4 | 21.5 | 55.7 | 62.1 | 10.5 | 31.2 | 64.7 | | 94.5 | 58.0 | 28.4 |
| Level of Service | E | D | C | E | E | B | C | E | | F | E | C |
| Approach Delay (s) | | 52.3 | | | 48.5 | | | 51.5 | | | 57.9 | |
| Approach LOS | | D | | | D | | | D | | | E | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 52.6 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | | 1.01 | | |
| Actuated Cycle Length (s) | | 140.0 | Sum of lost time (s) | 26.0 |
| Intersection Capacity Utilization | | 98.1% | ICU Level of Service | F |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 234 of 393   PageID #: 1643

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 118 | 465 | 45 | 774 |
| v/c Ratio | 0.64 | 0.17 | 0.06 | 0.28 |
| Control Delay | 67.3 | 1.4 | 0.5 | 0.7 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 67.3 | 1.4 | 0.5 | 0.7 |
| Queue Length 50th (ft) | 91 | 18 | 1 | 5 |
| Queue Length 95th (ft) | 153 | 26 | 1 | 5 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 495 | 2753 | 746 | 2812 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.24 | 0.17 | 0.06 | 0.28 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 235 of 393   PageID #: 1644

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↑↳ | | ↰ | ↟↟ |
| Traffic Volume (vph) | 75 | 33 | 339 | 89 | 41 | 712 |
| Future Volume (vph) | 75 | 33 | 339 | 89 | 41 | 712 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.97 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1761 | | 3387 | | 1805 | 3471 |
| Flt Permitted | 0.97 | | 1.00 | | 0.48 | 1.00 |
| Satd. Flow (perm) | 1761 | | 3387 | | 921 | 3471 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 82 | 36 | 368 | 97 | 45 | 774 |
| RTOR Reduction (vph) | 14 | 0 | 9 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 104 | 0 | 456 | 0 | 45 | 774 |
| Heavy Vehicles (%) | 0% | 0% | 2% | 8% | 0% | 4% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 13.6 | | 113.4 | | 113.4 | 113.4 |
| Effective Green, g (s) | 13.6 | | 113.4 | | 113.4 | 113.4 |
| Actuated g/C Ratio | 0.10 | | 0.81 | | 0.81 | 0.81 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 171 | | 2743 | | 746 | 2811 |
| v/s Ratio Prot | c0.06 | | 0.13 | | | c0.22 |
| v/s Ratio Perm | | | | | 0.05 | |
| v/c Ratio | 0.61 | | 0.17 | | 0.06 | 0.28 |
| Uniform Delay, d1 | 60.6 | | 2.9 | | 2.7 | 3.3 |
| Progression Factor | 1.00 | | 0.46 | | 0.10 | 0.13 |
| Incremental Delay, d2 | 5.9 | | 0.1 | | 0.1 | 0.2 |
| Delay (s) | 66.6 | | 1.5 | | 0.4 | 0.6 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 66.6 | | 1.5 | | | 0.6 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 6.5 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.31 | | |
| Actuated Cycle Length (s) | | 140.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | 38.8% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 236 of 393   PageID #:
1645

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 23 | 363 | 820 | 159 | 74 | 34 |
| v/c Ratio | 0.05 | 0.15 | 0.36 | 0.11 | 0.19 | 0.09 |
| Control Delay | 2.7 | 2.9 | 1.6 | 0.1 | 46.2 | 14.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 2.7 | 2.9 | 1.6 | 0.1 | 46.2 | 14.0 |
| Queue Length 50th (ft) | 2 | 15 | 7 | 0 | 55 | 0 |
| Queue Length 95th (ft) | 5 | 22 | 13 | m0 | 102 | 30 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 482 | 2396 | 2273 | 1507 | 393 | 378 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.05 | 0.15 | 0.36 | 0.11 | 0.19 | 0.09 |

**Intersection Summary**

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 237 of 393   PageID #:
1646

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↗ | ↰ | ↗ |
| Traffic Volume (vph) | 21 | 334 | 754 | 146 | 68 | 31 |
| Future Volume (vph) | 21 | 334 | 754 | 146 | 68 | 31 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.28 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 539 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 23 | 363 | 820 | 159 | 74 | 34 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 24 | 0 | 27 |
| Lane Group Flow (vph) | 23 | 363 | 820 | 135 | 74 | 7 |
| Heavy Vehicles (%) | 0% | 6% | 3% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 98.5 | 98.5 | 88.2 | 118.7 | 30.5 | 30.5 |
| Effective Green, g (s) | 98.5 | 98.5 | 88.2 | 118.7 | 30.5 | 30.5 |
| Actuated g/C Ratio | 0.70 | 0.70 | 0.63 | 0.85 | 0.22 | 0.22 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 413 | 2396 | 2208 | 1369 | 393 | 351 |
| v/s Ratio Prot | 0.00 | c0.11 | c0.23 | 0.02 | c0.04 | |
| v/s Ratio Perm | 0.04 | | | 0.06 | | 0.00 |
| v/c Ratio | 0.06 | 0.15 | 0.37 | 0.10 | 0.19 | 0.02 |
| Uniform Delay, d1 | 7.2 | 6.9 | 12.5 | 1.8 | 44.7 | 43.0 |
| Progression Factor | 0.39 | 0.39 | 0.11 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.1 | 0.1 | 0.3 | 0.1 | 1.1 | 0.1 |
| Delay (s) | 2.8 | 2.8 | 1.7 | 0.1 | 45.7 | 43.1 |
| Level of Service | A | A | A | A | D | D |
| Approach Delay (s) | | 2.8 | 1.5 | | 44.9 | |
| Approach LOS | | A | A | | D | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 5.0 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.32 | | |
| Actuated Cycle Length (s) | | 140.0 | Sum of lost time (s) | 17.5 |
| Intersection Capacity Utilization | | 34.2% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 238 of 393   PageID #: 1647

## Queues
## 11: S Campbell Station Rd & Concord Rd

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 26 | 430 | 977 | 1210 | 288 | 51 |
| v/c Ratio | 0.16 | 0.28 | 0.74 | 0.79 | 0.17 | 0.06 |
| Control Delay | 15.9 | 13.1 | 43.1 | 5.4 | 20.8 | 5.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 15.9 | 13.1 | 43.1 | 5.4 | 20.8 | 5.0 |
| Queue Length 50th (ft) | 7 | 91 | 426 | 53 | 74 | 0 |
| Queue Length 95th (ft) | 19 | 117 | 514 | 121 | 103 | 23 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 160 | 1534 | 1322 | 1533 | 1688 | 805 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.16 | 0.28 | 0.74 | 0.79 | 0.17 | 0.06 |

## Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 239 of 393   PageID #: 1648

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↗ | ↰↰ | ↗ |
| Traffic Volume (vph) | 24 | 396 | 899 | 1113 | 265 | 47 |
| Future Volume (vph) | 24 | 396 | 899 | 1113 | 265 | 47 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1671 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Flt Permitted | 0.14 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 244 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 26 | 430 | 977 | 1210 | 288 | 51 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 126 | 0 | 26 |
| Lane Group Flow (vph) | 26 | 430 | 977 | 1084 | 288 | 25 |
| Heavy Vehicles (%) | 8% | 0% | 2% | 1% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 59.5 | 59.5 | 49.7 | 117.2 | 67.5 | 67.5 |
| Effective Green, g (s) | 59.5 | 59.5 | 49.7 | 117.2 | 67.5 | 67.5 |
| Actuated g/C Ratio | 0.42 | 0.42 | 0.36 | 0.84 | 0.48 | 0.48 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 137 | 1534 | 1256 | 1412 | 1688 | 778 |
| v/s Ratio Prot | 0.00 | c0.12 | 0.28 | c0.37 | 0.08 | |
| v/s Ratio Perm | 0.08 | | | 0.31 | | 0.02 |
| v/c Ratio | 0.19 | 0.28 | 0.78 | 0.77 | 0.17 | 0.03 |
| Uniform Delay, d1 | 45.6 | 26.3 | 40.2 | 5.2 | 20.5 | 19.1 |
| Progression Factor | 0.49 | 0.48 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.7 | 0.5 | 4.8 | 4.1 | 0.2 | 0.1 |
| Delay (s) | 22.9 | 13.0 | 45.0 | 9.3 | 20.7 | 19.1 |
| Level of Service | C | B | D | A | C | B |
| Approach Delay (s) | | 13.6 | 25.2 | | 20.4 | |
| Approach LOS | | B | C | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 22.9 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 0.80 | | | |
| Actuated Cycle Length (s) | 140.0 | Sum of lost time (s) | 19.5 | |
| Intersection Capacity Utilization | 83.9% | ICU Level of Service | E | |
| Analysis Period (min) | 15 | | | |
| c Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 240 of 393   PageID #: 1649

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 30 | 34 | 9 | 14 | 66 | 1286 | 11 | 350 | 16 |
| v/c Ratio | 0.37 | 0.27 | 0.10 | 0.13 | 0.07 | 0.40 | 0.03 | 0.21 | 0.01 |
| Control Delay | 74.9 | 23.9 | 63.4 | 28.0 | 1.5 | 2.0 | 2.0 | 1.7 | 0.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 75.0 | 23.9 | 63.4 | 28.0 | 1.5 | 2.0 | 2.0 | 1.7 | 0.0 |
| Queue Length 50th (ft) | 27 | 0 | 8 | 0 | 6 | 81 | 1 | 37 | 0 |
| Queue Length 95th (ft) | 61 | 36 | 27 | 23 | 14 | 125 | m2 | m56 | m0 |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 |
| Base Capacity (vph) | 241 | 310 | 255 | 294 | 939 | 3186 | 350 | 1687 | 1615 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 9 | 0 | 0 | 11 | 0 | 24 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.13 | 0.11 | 0.04 | 0.05 | 0.07 | 0.41 | 0.03 | 0.21 | 0.01 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 241 of 393   PageID #: 1650

## HCM Signalized Intersection Capacity Analysis
### 16: Concord Rd & Site Access

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ◁ | ʳ | | ◁ | ʳ | ⅂ | ↑↳ | | ⅂ | ↑ | ʳ |
| Traffic Volume (vph) | 27 | 1 | 31 | 6 | 2 | 13 | 61 | 1125 | 58 | 10 | 322 | 15 |
| Future Volume (vph) | 27 | 1 | 31 | 6 | 2 | 13 | 61 | 1125 | 58 | 10 | 322 | 15 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.95 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1812 | 1615 | | 1829 | 1615 | 1805 | 3550 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.73 | 1.00 | | 0.77 | 1.00 | 0.55 | 1.00 | | 0.21 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1381 | 1615 | | 1460 | 1615 | 1047 | 3550 | | 392 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 29 | 1 | 34 | 7 | 2 | 14 | 66 | 1223 | 63 | 11 | 350 | 16 |
| RTOR Reduction (vph) | 0 | 0 | 32 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 30 | 2 | 0 | 9 | 1 | 66 | 1285 | 0 | 11 | 350 | 16 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 7.2 | 7.2 | | 7.2 | 7.2 | 123.8 | 123.8 | | 123.8 | 123.8 | 131.0 |
| Effective Green, g (s) | | 7.2 | 7.2 | | 7.2 | 7.2 | 123.8 | 123.8 | | 123.8 | 123.8 | 131.0 |
| Actuated g/C Ratio | | 0.05 | 0.05 | | 0.05 | 0.05 | 0.88 | 0.88 | | 0.88 | 0.88 | 0.94 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 71 | 83 | | 75 | 83 | 925 | 3139 | | 346 | 1663 | 1615 |
| v/s Ratio Prot | | | | | | | | c0.36 | | | 0.19 | 0.00 |
| v/s Ratio Perm | | c0.02 | 0.00 | | 0.01 | 0.00 | 0.06 | | | 0.03 | | 0.01 |
| v/c Ratio | | 0.42 | 0.02 | | 0.12 | 0.01 | 0.07 | 0.41 | | 0.03 | 0.21 | 0.01 |
| Uniform Delay, d1 | | 64.4 | 63.1 | | 63.4 | 63.0 | 1.0 | 1.5 | | 1.0 | 1.2 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 1.32 | 1.14 | 1.00 |
| Incremental Delay, d2 | | 4.0 | 0.1 | | 0.7 | 0.0 | 0.1 | 0.4 | | 0.1 | 0.2 | 0.0 |
| Delay (s) | | 68.4 | 63.2 | | 64.1 | 63.1 | 1.1 | 1.9 | | 1.4 | 1.5 | 0.3 |
| Level of Service | | E | E | | E | E | A | A | | A | A | A |
| Approach Delay (s) | | 65.6 | | | 63.5 | | | 1.8 | | | 1.5 | |
| Approach LOS | | E | | | E | | | A | | | A | |

### Intersection Summary

| | | |
|---|---|---|
| HCM 2000 Control Delay | 4.8 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.41 | | |
| Actuated Cycle Length (s) | 140.0 | Sum of lost time (s) | 9.0 |
| Intersection Capacity Utilization | 56.6% | ICU Level of Service | B |
| Analysis Period (min) | 15 | | |

! Phase conflict between lane groups.
c Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 242 of 393   PageID #: 1651

|  | ↗ | → | ↙ | ← | ↑ | ↓ |
|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
| Lane Group Flow (vph) | 310 | 1620 | 46 | 1146 | 131 | 245 |
| v/c Ratio | 0.82 | 0.76 | 0.31 | 0.74 | 0.30 | 0.76 |
| Control Delay | 56.4 | 7.0 | 14.1 | 23.9 | 42.5 | 59.3 |
| Queue Delay | 0.0 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 56.4 | 7.5 | 14.1 | 23.9 | 42.5 | 59.3 |
| Queue Length 50th (ft) | 178 | 195 | 10 | 286 | 91 | 186 |
| Queue Length 95th (ft) | 260 | 93 | m16 | 351 | 152 | #311 |
| Internal Link Dist (ft) |  | 449 |  | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 |  | 125 |  |  |  |
| Base Capacity (vph) | 447 | 2137 | 148 | 1552 | 434 | 324 |
| Starvation Cap Reductn | 0 | 163 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.69 | 0.82 | 0.31 | 0.74 | 0.30 | 0.76 |

**Intersection Summary**

\# 95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 243 of 393   PageID #: 1652

## HCM Signalized Intersection Capacity Analysis
### 18: Kingston Pike & Lendon Welsch Way

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↱ | | ↱ | ↑↱ | | | ⟱ | | | ⟱ | |
| Traffic Volume (vph) | 285 | 1458 | 32 | 42 | 846 | 208 | 9 | 85 | 27 | 111 | 9 | 105 |
| Future Volume (vph) | 285 | 1458 | 32 | 42 | 846 | 208 | 9 | 85 | 27 | 111 | 9 | 105 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.97 | | | 0.94 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 0.98 | |
| Satd. Flow (prot) | 1687 | 3563 | | 1805 | 3375 | | | 1836 | | | 1698 | |
| Flt Permitted | 0.11 | 1.00 | | 0.09 | 1.00 | | | 0.97 | | | 0.73 | |
| Satd. Flow (perm) | 200 | 3563 | | 171 | 3375 | | | 1784 | | | 1267 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 310 | 1585 | 35 | 46 | 920 | 226 | 10 | 92 | 29 | 121 | 10 | 114 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 14 | 0 | 0 | 8 | 0 | 0 | 22 | 0 |
| Lane Group Flow (vph) | 310 | 1619 | 0 | 46 | 1132 | 0 | 0 | 123 | 0 | 0 | 223 | 0 |
| Heavy Vehicles (%) | 7% | 1% | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 1% | 0% | 4% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 93.5 | 82.6 | | 68.3 | 63.9 | | | 33.5 | | | 33.5 | |
| Effective Green, g (s) | 93.5 | 82.6 | | 68.3 | 63.9 | | | 33.5 | | | 33.5 | |
| Actuated g/C Ratio | 0.67 | 0.59 | | 0.49 | 0.46 | | | 0.24 | | | 0.24 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 378 | 2102 | | 134 | 1540 | | | 426 | | | 303 | |
| v/s Ratio Prot | c0.13 | c0.45 | | 0.01 | 0.34 | | | | | | | |
| v/s Ratio Perm | c0.41 | | | 0.16 | | | | 0.07 | | | c0.18 | |
| v/c Ratio | 0.82 | 0.77 | | 0.34 | 0.73 | | | 0.29 | | | 0.74 | |
| Uniform Delay, d1 | 32.6 | 21.6 | | 21.8 | 31.1 | | | 43.5 | | | 49.2 | |
| Progression Factor | 1.69 | 0.24 | | 0.77 | 0.67 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 9.5 | 1.9 | | 1.2 | 2.4 | | | 1.7 | | | 9.0 | |
| Delay (s) | 64.6 | 7.2 | | 18.0 | 23.3 | | | 45.2 | | | 58.1 | |
| Level of Service | E | A | | B | C | | | D | | | E | |
| Approach Delay (s) | | 16.4 | | | 23.1 | | | 45.2 | | | 58.1 | |
| Approach LOS | | B | | | C | | | D | | | E | |

### Intersection Summary

| | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 22.7 | HCM 2000 Level of Service | C |
| HCM 2000 Volume to Capacity ratio | | 0.82 | | |
| Actuated Cycle Length (s) | | 140.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | | 81.8% | ICU Level of Service | D |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 244 of 393   PageID #: 1653

## Queues
## 22: Brooklawn St & Kingston Pike

| Lane Group | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT |
|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 1773 | 27 | 126 | 907 | 101 | 1 | 183 | 3 |
| v/c Ratio | 0.73 | 0.02 | 0.80 | 0.34 | 0.43 | 0.01 | 0.51 | 0.04 |
| Control Delay | 5.4 | 0.0 | 48.9 | 2.0 | 67.9 | 59.0 | 10.3 | 57.7 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 5.4 | 0.0 | 48.9 | 2.1 | 67.9 | 59.0 | 10.3 | 57.7 |
| Queue Length 50th (ft) | 148 | 0 | 59 | 46 | 46 | 1 | 0 | 2 |
| Queue Length 95th (ft) | m196 | m0 | m#115 | 60 | 76 | 7 | 52 | 13 |
| Internal Link Dist (ft) | 937 | | | 449 | | 417 | | 100 |
| Turn Bay Length (ft) | | 100 | 125 | | 200 | | 200 | |
| Base Capacity (vph) | 2421 | 1203 | 158 | 2693 | 462 | 251 | 360 | 236 |
| Starvation Cap Reductn | 0 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.73 | 0.02 | 0.80 | 0.43 | 0.22 | 0.00 | 0.51 | 0.01 |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 245 of 393   PageID #: 1654

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↱ | ↰ | ↑↱ | | ↰↰ | ↑ | ↱ | | ↰↱ | |
| Traffic Volume (vph) | 0 | 1631 | 25 | 116 | 831 | 4 | 93 | 1 | 168 | 1 | 1 | 1 |
| Future Volume (vph) | 0 | 1631 | 25 | 116 | 831 | 4 | 93 | 1 | 168 | 1 | 1 | 1 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | | 0.95 | 1.00 | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | | 1.00 | |
| Frt | | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | | 3539 | 1615 | 1805 | 3499 | | 3502 | 1900 | 1599 | | 1785 | |
| Flt Permitted | | 1.00 | 1.00 | 0.06 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | | 3539 | 1615 | 119 | 3499 | | 3502 | 1900 | 1599 | | 1785 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1773 | 27 | 126 | 903 | 4 | 101 | 1 | 183 | 1 | 1 | 1 |
| RTOR Reduction (vph) | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 164 | 0 | 1 | 0 |
| Lane Group Flow (vph) | 0 | 1773 | 18 | 126 | 907 | 0 | 101 | 1 | 19 | 0 | 2 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 0% | 3% | 25% | 0% | 0% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | | 88.0 | 91.3 | 100.0 | 100.0 | | 9.4 | 9.4 | 14.9 | | 1.3 | |
| Effective Green, g (s) | | 88.0 | 91.3 | 100.0 | 100.0 | | 9.4 | 9.4 | 14.9 | | 1.3 | |
| Actuated g/C Ratio | | 0.63 | 0.65 | 0.71 | 0.71 | | 0.07 | 0.07 | 0.11 | | 0.01 | |
| Clearance Time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | | 2224 | 1053 | 151 | 2499 | | 235 | 127 | 170 | | 16 | |
| v/s Ratio Prot | | 0.50 | c0.00 | c0.03 | 0.26 | | c0.03 | 0.00 | 0.00 | | c0.00 | |
| v/s Ratio Perm | | | 0.01 | c0.56 | | | | | 0.01 | | | |
| v/c Ratio | | 0.80 | 0.02 | 0.83 | 0.36 | | 0.43 | 0.01 | 0.11 | | 0.13 | |
| Uniform Delay, d1 | | 19.4 | 8.6 | 43.7 | 7.7 | | 62.7 | 60.9 | 56.6 | | 68.8 | |
| Progression Factor | | 0.26 | 1.00 | 0.73 | 0.29 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | | 1.1 | 0.0 | 22.3 | 0.3 | | 1.3 | 0.0 | 0.3 | | 3.5 | |
| Delay (s) | | 6.1 | 8.6 | 54.3 | 2.5 | | 64.0 | 61.0 | 56.9 | | 72.3 | |
| Level of Service | | A | A | D | A | | E | E | E | | E | |
| Approach Delay (s) | | 6.2 | | | 8.8 | | | 59.4 | | | 72.3 | |
| Approach LOS | | A | | | A | | | E | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 12.0 | | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.80 | | | | |
| Actuated Cycle Length (s) | | 140.0 | | Sum of lost time (s) | | 32.5 |
| Intersection Capacity Utilization | | 75.9% | | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 246 of 393   PageID #: 1655

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 214 | 1368 | 176 | 926 | 240 | 311 | 662 | 385 | 304 |
| v/c Ratio | 0.67 | 0.94 | 0.87 | 0.69 | 0.58 | 0.91 | 0.85 | 0.91 | 0.86 |
| Control Delay | 24.8 | 27.3 | 69.8 | 34.9 | 59.1 | 79.9 | 33.5 | 83.3 | 64.2 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 24.8 | 27.3 | 69.8 | 34.9 | 59.1 | 79.9 | 33.5 | 83.3 | 64.2 |
| Queue Length 50th (ft) | 38 | 454 | 98 | 323 | 102 | 254 | 117 | 168 | 203 |
| Queue Length 95th (ft) | m81 | #716 | #239 | 423 | #168 | #421 | #182 | #262 | #310 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 372 | 1455 | 204 | 1346 | 413 | 343 | 783 | 421 | 406 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.58 | 0.94 | 0.86 | 0.69 | 0.58 | 0.91 | 0.85 | 0.91 | 0.75 |

## Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 247 of 393   PageID #: 1656

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⤚ | ↑↑⤸ | | ⤚ | ↑↑⤸ | | ⤚⤚ | ↟ | ↟⤚ | ⤚⤚ | ⤸ | |
| Traffic Volume (vph) | 197 | 1188 | 71 | 162 | 642 | 210 | 221 | 286 | 609 | 354 | 105 | 175 |
| Future Volume (vph) | 197 | 1188 | 71 | 162 | 642 | 210 | 221 | 286 | 609 | 354 | 105 | 175 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 0.88 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.96 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3513 | | 1687 | 3342 | | 3433 | 1900 | 2814 | 3502 | 1705 | |
| Flt Permitted | 0.17 | 1.00 | | 0.08 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 315 | 3513 | | 138 | 3342 | | 3433 | 1900 | 2814 | 3502 | 1705 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 214 | 1291 | 77 | 176 | 698 | 228 | 240 | 311 | 662 | 385 | 114 | 190 |
| RTOR Reduction (vph) | 0 | 4 | 0 | 0 | 23 | 0 | 0 | 0 | 275 | 0 | 48 | 0 |
| Lane Group Flow (vph) | 214 | 1364 | 0 | 176 | 903 | 0 | 240 | 311 | 387 | 385 | 256 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 7% | 5% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | Prot | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 8 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | | | | |
| Actuated Green, G (s) | 67.2 | 53.7 | | 62.8 | 51.5 | | 15.7 | 23.3 | 23.3 | 15.7 | 23.3 | |
| Effective Green, g (s) | 67.2 | 53.7 | | 62.8 | 51.5 | | 15.7 | 23.3 | 23.3 | 15.7 | 23.3 | |
| Actuated g/C Ratio | 0.52 | 0.41 | | 0.48 | 0.40 | | 0.12 | 0.18 | 0.18 | 0.12 | 0.18 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 317 | 1451 | | 201 | 1323 | | 414 | 340 | 504 | 422 | 305 | |
| v/s Ratio Prot | 0.07 | c0.39 | | c0.08 | 0.27 | | 0.07 | c0.16 | 0.14 | c0.11 | 0.15 | |
| v/s Ratio Perm | 0.28 | | | 0.35 | | | | | | | | |
| v/c Ratio | 0.68 | 0.94 | | 0.88 | 0.68 | | 0.58 | 0.91 | 0.77 | 0.91 | 0.84 | |
| Uniform Delay, d1 | 20.9 | 36.6 | | 34.6 | 32.5 | | 54.0 | 52.4 | 50.8 | 56.5 | 51.5 | |
| Progression Factor | 1.16 | 0.48 | | 1.00 | 1.00 | | 0.96 | 0.95 | 0.90 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 3.5 | 9.1 | | 31.8 | 2.9 | | 1.8 | 26.8 | 6.5 | 23.7 | 17.8 | |
| Delay (s) | 27.9 | 26.5 | | 66.5 | 35.4 | | 53.9 | 76.7 | 52.3 | 80.2 | 69.4 | |
| Level of Service | C | C | | E | D | | D | E | D | F | E | |
| Approach Delay (s) | | 26.6 | | | 40.3 | | | 58.9 | | | 75.4 | |
| Approach LOS | | C | | | D | | | E | | | E | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 45.8 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | | 0.92 | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | 26.0 |
| Intersection Capacity Utilization | | 90.9% | ICU Level of Service | E |
| Analysis Period (min) | | 15 | | |
| c Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 248 of 393   PageID #: 1657

| | ↗ | → | ↘ | ↙ | ← | ↖ | ↰ | ↑ | ↘ | ↓ | ↙ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR | |
| Lane Group Flow (vph) | 542 | 1565 | 178 | 48 | 689 | 257 | 336 | 520 | 352 | 286 | 439 | |
| v/c Ratio | 0.69 | 0.85 | 0.20 | 0.36 | 0.50 | 0.29 | 0.57 | 0.88 | 0.81 | 0.49 | 0.66 | |
| Control Delay | 23.9 | 33.6 | 3.0 | 46.1 | 31.4 | 5.2 | 11.9 | 39.3 | 50.4 | 51.7 | 27.5 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 23.9 | 33.6 | 3.0 | 46.1 | 31.4 | 5.2 | 11.9 | 39.3 | 50.4 | 51.7 | 27.5 | |
| Queue Length 50th (ft) | 137 | 605 | 0 | 22 | 170 | 0 | 22 | 228 | 117 | 115 | 214 | |
| Queue Length 95th (ft) | 177 | 717 | 38 | 49 | 219 | 0 | 31 | #308 | #169 | 162 | 308 | |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 | |
| Base Capacity (vph) | 911 | 1839 | 870 | 133 | 1369 | 897 | 593 | 589 | 437 | 589 | 731 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.59 | 0.85 | 0.20 | 0.36 | 0.50 | 0.29 | 0.57 | 0.88 | 0.81 | 0.49 | 0.60 | |

**Intersection Summary**

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 249 of 393   PageID #: 1658

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↱ | ↰ | ↑↑ | ↱ | ↰↰ | ↑↱ | | ↰↰ | ↑↑ | ↱ |
| Traffic Volume (vph) | 499 | 1440 | 164 | 44 | 634 | 236 | 309 | 444 | 34 | 324 | 263 | 404 |
| Future Volume (vph) | 499 | 1440 | 164 | 44 | 634 | 236 | 309 | 444 | 34 | 324 | 263 | 404 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 0.97 | 0.95 | | 0.97 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 3367 | 3574 | 1524 | 1805 | 3505 | 1599 | 3335 | 3529 | | 3400 | 3406 | 1553 |
| Flt Permitted | 0.22 | 1.00 | 1.00 | 0.09 | 1.00 | 1.00 | 0.51 | 1.00 | | 0.18 | 1.00 | 1.00 |
| Satd. Flow (perm) | 786 | 3574 | 1524 | 164 | 3505 | 1599 | 1798 | 3529 | | 636 | 3406 | 1553 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 542 | 1565 | 178 | 48 | 689 | 257 | 336 | 483 | 37 | 352 | 286 | 439 |
| RTOR Reduction (vph) | 0 | 0 | 88 | 0 | 0 | 43 | 0 | 4 | 0 | 0 | 0 | 94 |
| Lane Group Flow (vph) | 542 | 1565 | 90 | 48 | 689 | 214 | 336 | 516 | 0 | 352 | 286 | 345 |
| Heavy Vehicles (%) | 4% | 1% | 6% | 0% | 3% | 1% | 5% | 1% | 4% | 3% | 6% | 4% |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 65.6 | 65.6 | 65.6 | 50.8 | 50.8 | 63.2 | 33.1 | 21.6 | | 34.9 | 22.5 | 41.7 |
| Effective Green, g (s) | 65.6 | 65.6 | 65.6 | 50.8 | 50.8 | 63.2 | 33.1 | 21.6 | | 34.9 | 22.5 | 41.7 |
| Actuated g/C Ratio | 0.50 | 0.50 | 0.50 | 0.39 | 0.39 | 0.49 | 0.25 | 0.17 | | 0.27 | 0.17 | 0.32 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 777 | 1803 | 769 | 119 | 1369 | 857 | 593 | 586 | | 434 | 589 | 575 |
| v/s Ratio Prot | 0.10 | c0.44 | | 0.01 | c0.20 | 0.02 | 0.05 | c0.15 | | c0.08 | 0.08 | 0.09 |
| v/s Ratio Perm | 0.25 | | 0.06 | 0.14 | | 0.11 | 0.09 | | | 0.14 | | 0.13 |
| v/c Ratio | 0.70 | 0.87 | 0.12 | 0.40 | 0.50 | 0.25 | 0.57 | 0.88 | | 0.81 | 0.49 | 0.60 |
| Uniform Delay, d1 | 21.5 | 28.4 | 17.0 | 46.6 | 30.0 | 19.5 | 40.2 | 52.9 | | 39.7 | 48.5 | 37.1 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.92 | 0.97 | 0.38 | 0.23 | 0.40 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 2.7 | 6.0 | 0.3 | 2.1 | 1.3 | 0.1 | 1.2 | 16.8 | | 11.0 | 2.8 | 1.8 |
| Delay (s) | 24.3 | 34.3 | 17.3 | 45.3 | 30.4 | 7.5 | 10.4 | 38.0 | | 50.7 | 51.4 | 38.9 |
| Level of Service | C | C | B | D | C | A | B | D | | D | D | D |
| Approach Delay (s) | | 30.6 | | | 25.2 | | | 27.2 | | | 46.1 | |
| Approach LOS | | C | | | C | | | C | | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 32.2 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | 0.86 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 88.2% | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | |
| c  Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 250 of 393   PageID #:
1659

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 118 | 465 | 45 | 774 |
| v/c Ratio | 0.62 | 0.17 | 0.06 | 0.28 |
| Control Delay | 61.5 | 1.5 | 0.4 | 0.5 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 61.5 | 1.5 | 0.4 | 0.5 |
| Queue Length 50th (ft) | 83 | 21 | 1 | 5 |
| Queue Length 95th (ft) | 142 | 23 | 1 | 5 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 506 | 2722 | 738 | 2778 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.23 | 0.17 | 0.06 | 0.28 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 251 of 393   PageID #: 1660

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | Ψ | | ↑↑ | | ↑ | ↑↑ |
| Traffic Volume (vph) | 75 | 33 | 339 | 89 | 41 | 712 |
| Future Volume (vph) | 75 | 33 | 339 | 89 | 41 | 712 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.97 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1761 | | 3387 | | 1805 | 3471 |
| Flt Permitted | 0.97 | | 1.00 | | 0.48 | 1.00 |
| Satd. Flow (perm) | 1761 | | 3387 | | 921 | 3471 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 82 | 36 | 368 | 97 | 45 | 774 |
| RTOR Reduction (vph) | 15 | 0 | 10 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 103 | 0 | 455 | 0 | 45 | 774 |
| Heavy Vehicles (%) | 0% | 0% | 2% | 8% | 0% | 4% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 12.9 | | 104.1 | | 104.1 | 104.1 |
| Effective Green, g (s) | 12.9 | | 104.1 | | 104.1 | 104.1 |
| Actuated g/C Ratio | 0.10 | | 0.80 | | 0.80 | 0.80 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 174 | | 2712 | | 737 | 2779 |
| v/s Ratio Prot | c0.06 | | 0.13 | | | c0.22 |
| v/s Ratio Perm | | | | | 0.05 | |
| v/c Ratio | 0.59 | | 0.17 | | 0.06 | 0.28 |
| Uniform Delay, d1 | 56.0 | | 3.0 | | 2.7 | 3.3 |
| Progression Factor | 1.00 | | 0.48 | | 0.07 | 0.07 |
| Incremental Delay, d2 | 5.3 | | 0.1 | | 0.2 | 0.2 |
| Delay (s) | 61.3 | | 1.5 | | 0.3 | 0.5 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 61.3 | | 1.5 | | | 0.5 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 5.9 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.31 | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | 38.8% | ICU Level of Service | A |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 252 of 393   PageID #:
1661

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 23 | 363 | 820 | 159 | 74 | 34 |
| v/c Ratio | 0.05 | 0.15 | 0.37 | 0.11 | 0.19 | 0.09 |
| Control Delay | 3.2 | 3.1 | 1.7 | 0.1 | 42.9 | 13.2 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 3.2 | 3.1 | 1.7 | 0.1 | 42.9 | 13.2 |
| Queue Length 50th (ft) | 2 | 19 | 6 | 0 | 51 | 0 |
| Queue Length 95th (ft) | 6 | 26 | 12 | m0 | 95 | 29 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 473 | 2371 | 2232 | 1498 | 395 | 380 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.05 | 0.15 | 0.37 | 0.11 | 0.19 | 0.09 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 253 of 393   PageID #: 1662

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↴ | ↑↑ | ↑↑ | ↗ | ↴ | ↗ |
| Traffic Volume (vph) | 21 | 334 | 754 | 146 | 68 | 31 |
| Future Volume (vph) | 21 | 334 | 754 | 146 | 68 | 31 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.28 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 533 | 3406 | 3505 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 23 | 363 | 820 | 159 | 74 | 34 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 26 | 0 | 27 |
| Lane Group Flow (vph) | 23 | 363 | 820 | 133 | 74 | 7 |
| Heavy Vehicles (%) | 0% | 6% | 3% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 90.5 | 90.5 | 80.2 | 108.7 | 28.5 | 28.5 |
| Effective Green, g (s) | 90.5 | 90.5 | 80.2 | 108.7 | 28.5 | 28.5 |
| Actuated g/C Ratio | 0.70 | 0.70 | 0.62 | 0.84 | 0.22 | 0.22 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 408 | 2371 | 2162 | 1350 | 395 | 354 |
| v/s Ratio Prot | 0.00 | c0.11 | c0.23 | 0.02 | c0.04 | |
| v/s Ratio Perm | 0.04 | | | 0.06 | | 0.00 |
| v/c Ratio | 0.06 | 0.15 | 0.38 | 0.10 | 0.19 | 0.02 |
| Uniform Delay, d1 | 7.1 | 6.7 | 12.5 | 1.9 | 41.3 | 39.8 |
| Progression Factor | 0.48 | 0.44 | 0.12 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.1 | 0.1 | 0.4 | 0.1 | 1.0 | 0.1 |
| Delay (s) | 3.5 | 3.1 | 1.8 | 0.1 | 42.4 | 39.9 |
| Level of Service | A | A | A | A | D | D |
| Approach Delay (s) | | 3.1 | 1.5 | | 41.6 | |
| Approach LOS | | A | A | | D | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | | 4.9 | | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | | 0.33 | | | |
| Actuated Cycle Length (s) | | | 130.0 | | Sum of lost time (s) | 17.5 |
| Intersection Capacity Utilization | | | 34.2% | | ICU Level of Service | A |
| Analysis Period (min) | | | 15 | | | |
| c   Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 254 of 393   PageID #: 1663

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 26 | 430 | 977 | 1210 | 288 | 51 |
| v/c Ratio | 0.16 | 0.28 | 0.74 | 0.79 | 0.17 | 0.06 |
| Control Delay | 13.9 | 11.0 | 40.7 | 5.6 | 20.0 | 5.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 13.9 | 11.0 | 40.7 | 5.6 | 20.0 | 5.1 |
| Queue Length 50th (ft) | 7 | 57 | 396 | 51 | 70 | 0 |
| Queue Length 95th (ft) | 16 | 75 | 484 | 124 | 98 | 23 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 165 | 1541 | 1314 | 1529 | 1656 | 790 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.16 | 0.28 | 0.74 | 0.79 | 0.17 | 0.06 |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 255 of 393   PageID #: 1664

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰↰ | ↱ |
| Traffic Volume (vph) | 24 | 396 | 899 | 1113 | 265 | 47 |
| Future Volume (vph) | 24 | 396 | 899 | 1113 | 265 | 47 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1671 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Flt Permitted | 0.14 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 247 | 3610 | 3539 | 1599 | 3502 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 26 | 430 | 977 | 1210 | 288 | 51 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 137 | 0 | 27 |
| Lane Group Flow (vph) | 26 | 430 | 977 | 1073 | 288 | 24 |
| Heavy Vehicles (%) | 8% | 0% | 2% | 1% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 55.5 | 55.5 | 45.7 | 107.2 | 61.5 | 61.5 |
| Effective Green, g (s) | 55.5 | 55.5 | 45.7 | 107.2 | 61.5 | 61.5 |
| Actuated g/C Ratio | 0.43 | 0.43 | 0.35 | 0.82 | 0.47 | 0.47 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 141 | 1541 | 1244 | 1398 | 1656 | 764 |
| v/s Ratio Prot | 0.00 | c0.12 | 0.28 | c0.36 | 0.08 | |
| v/s Ratio Perm | 0.07 | | | 0.31 | | 0.01 |
| v/c Ratio | 0.18 | 0.28 | 0.79 | 0.77 | 0.17 | 0.03 |
| Uniform Delay, d1 | 41.9 | 24.2 | 37.8 | 5.4 | 19.7 | 18.3 |
| Progression Factor | 0.46 | 0.43 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.6 | 0.4 | 5.0 | 4.1 | 0.2 | 0.1 |
| Delay (s) | 19.7 | 10.9 | 42.8 | 9.5 | 19.9 | 18.4 |
| Level of Service | B | B | D | A | B | B |
| Approach Delay (s) | | 11.4 | 24.4 | | 19.7 | |
| Approach LOS | | B | C | | B | |
| Intersection Summary | | | | | | |
| HCM 2000 Control Delay | | | 21.9 | | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | | 0.80 | | | | |
| Actuated Cycle Length (s) | | | 130.0 | | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | | 83.9% | | ICU Level of Service | | E |
| Analysis Period (min) | | | 15 | | | | |
| c  Critical Lane Group | | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 256 of 393   PageID #: 1665

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 30 | 34 | 9 | 14 | 66 | 1286 | 11 | 350 | 16 | |
| v/c Ratio | 0.35 | 0.26 | 0.10 | 0.12 | 0.07 | 0.41 | 0.03 | 0.21 | 0.01 | |
| Control Delay | 68.6 | 22.2 | 58.4 | 26.2 | 1.5 | 2.1 | 1.5 | 1.5 | 0.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 68.6 | 22.2 | 58.4 | 26.2 | 1.5 | 2.1 | 1.5 | 1.5 | 0.0 | |
| Queue Length 50th (ft) | 25 | 0 | 7 | 0 | 5 | 80 | 1 | 32 | 0 | |
| Queue Length 95th (ft) | 57 | 34 | 26 | 22 | 14 | 123 | m1 | m46 | m0 | |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 | |
| Base Capacity (vph) | 260 | 331 | 274 | 315 | 932 | 3163 | 348 | 1675 | 1615 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.12 | 0.10 | 0.03 | 0.04 | 0.07 | 0.41 | 0.03 | 0.21 | 0.01 | |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 257 of 393   PageID #: 1666

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ◁ | ↾ | | ◁ | ↾ | ↽ | ↑↾↾ | | ↽ | ↟ | ↾ |
| Traffic Volume (vph) | 27 | 1 | 31 | 6 | 2 | 13 | 61 | 1125 | 58 | 10 | 322 | 15 |
| Future Volume (vph) | 27 | 1 | 31 | 6 | 2 | 13 | 61 | 1125 | 58 | 10 | 322 | 15 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.95 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1812 | 1615 | | 1829 | 1615 | 1805 | 3550 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.73 | 1.00 | | 0.77 | 1.00 | 0.55 | 1.00 | | 0.21 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1381 | 1615 | | 1457 | 1615 | 1047 | 3550 | | 391 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 29 | 1 | 34 | 7 | 2 | 14 | 66 | 1223 | 63 | 11 | 350 | 16 |
| RTOR Reduction (vph) | 0 | 0 | 32 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 30 | 2 | 0 | 9 | 1 | 66 | 1285 | 0 | 11 | 350 | 16 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 7.0 | 7.0 | | 7.0 | 7.0 | 114.0 | 114.0 | | 114.0 | 114.0 | 121.0 |
| Effective Green, g (s) | | 7.0 | 7.0 | | 7.0 | 7.0 | 114.0 | 114.0 | | 114.0 | 114.0 | 121.0 |
| Actuated g/C Ratio | | 0.05 | 0.05 | | 0.05 | 0.05 | 0.88 | 0.88 | | 0.88 | 0.88 | 0.93 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 74 | 86 | | 78 | 86 | 918 | 3113 | | 342 | 1649 | 1615 |
| v/s Ratio Prot | | | | | | | | c0.36 | | | 0.19 | 0.00 |
| v/s Ratio Perm | | c0.02 | 0.00 | | 0.01 | 0.00 | 0.06 | | | 0.03 | | 0.01 |
| v/c Ratio | | 0.41 | 0.02 | | 0.12 | 0.01 | 0.07 | 0.41 | | 0.03 | 0.21 | 0.01 |
| Uniform Delay, d1 | | 59.5 | 58.3 | | 58.6 | 58.2 | 1.1 | 1.5 | | 1.0 | 1.2 | 0.3 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 0.93 | 0.94 | 1.00 |
| Incremental Delay, d2 | | 3.6 | 0.1 | | 0.7 | 0.0 | 0.2 | 0.4 | | 0.1 | 0.2 | 0.0 |
| Delay (s) | | 63.1 | 58.4 | | 59.2 | 58.3 | 1.2 | 1.9 | | 1.0 | 1.3 | 0.3 |
| Level of Service | | E | E | | E | E | A | A | | A | A | A |
| Approach Delay (s) | | 60.6 | | | 58.6 | | | 1.9 | | | 1.3 | |
| Approach LOS | | E | | | E | | | A | | | A | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 4.6 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.41 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 9.0 |
| Intersection Capacity Utilization | | 56.6% | ICU Level of Service | | B |
| Analysis Period (min) | | 15 | | | |
| ! Phase conflict between lane groups. | | | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 258 of 393   PageID #: 1667

|  | ⬈ | → | ⬋ | ← | ↑ | ↓ |
|---|---|---|---|---|---|---|
| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
| Lane Group Flow (vph) | 310 | 1620 | 46 | 1146 | 131 | 245 |
| v/c Ratio | 0.83 | 0.78 | 0.32 | 0.77 | 0.30 | 0.73 |
| Control Delay | 54.7 | 7.2 | 16.8 | 27.5 | 39.3 | 53.3 |
| Queue Delay | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 54.7 | 7.7 | 16.8 | 27.5 | 39.3 | 53.3 |
| Queue Length 50th (ft) | 152 | 221 | 9 | 266 | 83 | 167 |
| Queue Length 95th (ft) | m260 | 81 | m20 | 393 | 143 | #283 |
| Internal Link Dist (ft) |  | 449 |  | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 |  | 125 |  |  |  |
| Base Capacity (vph) | 428 | 2082 | 146 | 1497 | 439 | 335 |
| Starvation Cap Reductn | 0 | 146 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.72 | 0.84 | 0.32 | 0.77 | 0.30 | 0.73 |

**Intersection Summary**

\#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 259 of 393   PageID #: 1668

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 285 | 1458 | 32 | 42 | 846 | 208 | 9 | 85 | 27 | 111 | 9 | 105 |
| Future Volume (vph) | 285 | 1458 | 32 | 42 | 846 | 208 | 9 | 85 | 27 | 111 | 9 | 105 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.97 | | | 0.94 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 0.98 | |
| Satd. Flow (prot) | 1687 | 3563 | | 1805 | 3375 | | | 1836 | | | 1698 | |
| Flt Permitted | 0.10 | 1.00 | | 0.08 | 1.00 | | | 0.97 | | | 0.74 | |
| Satd. Flow (perm) | 186 | 3563 | | 160 | 3375 | | | 1784 | | | 1286 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 310 | 1585 | 35 | 46 | 920 | 226 | 10 | 92 | 29 | 121 | 10 | 114 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 24 | 0 |
| Lane Group Flow (vph) | 310 | 1619 | 0 | 46 | 1130 | 0 | 0 | 123 | 0 | 0 | 221 | 0 |
| Heavy Vehicles (%) | 7% | 1% | 0% | 0% | 4% | 3% | 0% | 0% | 0% | 1% | 0% | 4% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 85.5 | 74.6 | | 61.5 | 57.1 | | | 31.5 | | | 31.5 | |
| Effective Green, g (s) | 85.5 | 74.6 | | 61.5 | 57.1 | | | 31.5 | | | 31.5 | |
| Actuated g/C Ratio | 0.66 | 0.57 | | 0.47 | 0.44 | | | 0.24 | | | 0.24 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 375 | 2044 | | 131 | 1482 | | | 432 | | | 311 | |
| v/s Ratio Prot | c0.14 | c0.45 | | 0.01 | 0.33 | | | | | | | |
| v/s Ratio Perm | c0.40 | | | 0.15 | | | | 0.07 | | | c0.17 | |
| v/c Ratio | 0.83 | 0.79 | | 0.35 | 0.76 | | | 0.29 | | | 0.71 | |
| Uniform Delay, d1 | 32.2 | 21.6 | | 21.6 | 30.7 | | | 40.1 | | | 45.1 | |
| Progression Factor | 1.57 | 0.24 | | 0.97 | 0.78 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 9.6 | 2.2 | | 1.2 | 2.9 | | | 1.7 | | | 7.2 | |
| Delay (s) | 60.3 | 7.4 | | 22.1 | 27.0 | | | 41.7 | | | 52.3 | |
| Level of Service | E | A | | C | C | | | D | | | D | |
| Approach Delay (s) | | 15.9 | | | 26.8 | | | 41.7 | | | 52.3 | |
| Approach LOS | | B | | | C | | | D | | | D | |

| Intersection Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 23.1 | | HCM 2000 Level of Service | | | C | |
| HCM 2000 Volume to Capacity ratio | | 0.82 | | | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | | 19.5 | |
| Intersection Capacity Utilization | | 81.8% | | ICU Level of Service | | | D | |
| Analysis Period (min) | | 15 | | | | | | |
| c Critical Lane Group | | | | | | | | |

|  | → | ↘ | ↙ | ← | ↖ | ↑ | ↗ | ↓ |
|---|---|---|---|---|---|---|---|---|
| Lane Group | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT |
| Lane Group Flow (vph) | 1773 | 27 | 126 | 907 | 101 | 1 | 183 | 3 |
| v/c Ratio | 0.76 | 0.02 | 0.84 | 0.34 | 0.41 | 0.01 | 0.49 | 0.04 |
| Control Delay | 9.8 | 0.0 | 52.2 | 2.4 | 62.5 | 55.0 | 9.4 | 53.3 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 9.8 | 0.0 | 52.2 | 2.5 | 62.5 | 55.0 | 9.4 | 53.3 |
| Queue Length 50th (ft) | 187 | 0 | 49 | 47 | 42 | 1 | 0 | 2 |
| Queue Length 95th (ft) | #898 | m0 | m#114 | 63 | 71 | 7 | 48 | 12 |
| Internal Link Dist (ft) | 937 |  |  | 449 |  | 417 |  | 100 |
| Turn Bay Length (ft) |  | 100 | 125 |  | 200 |  | 200 |  |
| Base Capacity (vph) | 2344 | 1178 | 150 | 2640 | 498 | 270 | 370 | 254 |
| Starvation Cap Reductn | 0 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.76 | 0.02 | 0.84 | 0.43 | 0.20 | 0.00 | 0.49 | 0.01 |

**Intersection Summary**

\#   95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 261 of 393   PageID #: 1670

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↳ | | ↰↰ | ↟ | ↱ | | ⬥ | |
| Traffic Volume (vph) | 0 | 1631 | 25 | 116 | 831 | 4 | 93 | 1 | 168 | 1 | 1 | 1 |
| Future Volume (vph) | 0 | 1631 | 25 | 116 | 831 | 4 | 93 | 1 | 168 | 1 | 1 | 1 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | | 0.95 | 1.00 | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | | 1.00 | |
| Frt | | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | | 3539 | 1615 | 1805 | 3499 | | 3502 | 1900 | 1599 | | 1785 | |
| Flt Permitted | | 1.00 | 1.00 | 0.06 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | | 3539 | 1615 | 105 | 3499 | | 3502 | 1900 | 1599 | | 1785 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 0 | 1773 | 27 | 126 | 903 | 4 | 101 | 1 | 183 | 1 | 1 | 1 |
| RTOR Reduction (vph) | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 162 | 0 | 1 | 0 |
| Lane Group Flow (vph) | 0 | 1773 | 17 | 126 | 907 | 0 | 101 | 1 | 21 | 0 | 2 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 0% | 3% | 25% | 0% | 0% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | | 78.3 | 81.6 | 90.3 | 90.3 | | 9.1 | 9.1 | 14.6 | | 1.3 | |
| Effective Green, g (s) | | 78.3 | 81.6 | 90.3 | 90.3 | | 9.1 | 9.1 | 14.6 | | 1.3 | |
| Actuated g/C Ratio | | 0.60 | 0.63 | 0.69 | 0.69 | | 0.07 | 0.07 | 0.11 | | 0.01 | |
| Clearance Time (s) | | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | | 2131 | 1013 | 144 | 2430 | | 245 | 133 | 179 | | 17 | |
| v/s Ratio Prot | | 0.50 | c0.00 | c0.04 | 0.26 | | c0.03 | 0.00 | 0.00 | | c0.00 | |
| v/s Ratio Perm | | | 0.01 | c0.57 | | | | | 0.01 | | | |
| v/c Ratio | | 0.83 | 0.02 | 0.88 | 0.37 | | 0.41 | 0.01 | 0.11 | | 0.12 | |
| Uniform Delay, d1 | | 20.6 | 9.1 | 43.5 | 8.2 | | 57.9 | 56.2 | 51.9 | | 63.8 | |
| Progression Factor | | 0.45 | 1.00 | 0.58 | 0.33 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | | 2.1 | 0.0 | 29.0 | 0.3 | | 1.1 | 0.0 | 0.3 | | 3.1 | |
| Delay (s) | | 11.3 | 9.1 | 54.4 | 3.0 | | 59.0 | 56.3 | 52.2 | | 66.9 | |
| Level of Service | | B | A | D | A | | E | E | D | | E | |
| Approach Delay (s) | | 11.3 | | | 9.2 | | 54.6 | | | | 66.9 | |
| Approach LOS | | B | | | A | | D | | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 14.6 | | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.83 | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | 32.5 |
| Intersection Capacity Utilization | | 75.9% | | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | | |
| c Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 262 of 393   PageID #: 1671

## Intersection

| Int Delay, s/veh | 3.6 |
|---|---|

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⟳ | | | ⟳ | | | ⌐ | ↳ | | ⌐ | ↳ |
| Traffic Vol, veh/h | 0 | 0 | 32 | 30 | 0 | 10 | 56 | 112 | 6 | 3 | 80 | 3 |
| Future Vol, veh/h | 0 | 0 | 32 | 30 | 0 | 10 | 56 | 112 | 6 | 3 | 80 | 3 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Stop | Stop | Stop | Stop | Free | Free | Free | Free | Free | Free |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | - | - | - | - | - | - | 75 | - | - | 70 | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 0 | 0 | 35 | 33 | 0 | 11 | 61 | 122 | 7 | 3 | 87 | 3 |

| Major/Minor | Minor2 | | | Minor1 | | | Major1 | | | Major2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 348 | 346 | 89 | 360 | 344 | 126 | 90 | 0 | 0 | 129 | 0 | 0 |
| Stage 1 | 95 | 95 | - | 248 | 248 | - | - | - | - | - | - | - |
| Stage 2 | 253 | 251 | - | 112 | 96 | - | - | - | - | - | - | - |
| Critical Hdwy | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 | 4.12 | - | - | 4.12 | - | - |
| Critical Hdwy Stg 1 | 6.12 | 5.52 | - | 6.12 | 5.52 | - | - | - | - | - | - | - |
| Critical Hdwy Stg 2 | 6.12 | 5.52 | - | 6.12 | 5.52 | - | - | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 | 2.218 | - | - | 2.218 | - | - |
| Pot Cap-1 Maneuver | 607 | 577 | 969 | 596 | 579 | 924 | 1505 | - | - | 1457 | - | - |
| Stage 1 | 912 | 816 | - | 756 | 701 | - | - | - | - | - | - | - |
| Stage 2 | 751 | 699 | - | 893 | 815 | - | - | - | - | - | - | - |
| Platoon blocked, % | | | | | | | | - | - | | - | - |
| Mov Cap-1 Maneuver | 580 | 552 | 969 | 556 | 554 | 924 | 1505 | - | - | 1457 | - | - |
| Mov Cap-2 Maneuver | 580 | 552 | - | 556 | 554 | - | - | - | - | - | - | - |
| Stage 1 | 875 | 814 | - | 725 | 672 | - | - | - | - | - | - | - |
| Stage 2 | 712 | 670 | - | 859 | 813 | - | - | - | - | - | - | - |

| Approach | EB | WB | NB | SB |
|---|---|---|---|---|
| HCM Control Delay, s | 8.9 | 11.3 | 2.4 | 0.3 |
| HCM LOS | A | B | | |

| Minor Lane/Major Mvmt | | NBL | NBT | NBR | EBLn1 | WBLn1 | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | | 1505 | - | - | 969 | 617 | 1457 | - | - |
| HCM Lane V/C Ratio | | 0.04 | - | - | 0.036 | 0.07 | 0.002 | - | - |
| HCM Control Delay (s) | | 7.5 | - | - | 8.9 | 11.3 | 7.5 | - | - |
| HCM Lane LOS | | A | - | - | A | B | A | - | - |
| HCM 95th %tile Q(veh) | | 0.1 | - | - | 0.1 | 0.2 | 0 | - | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 263 of 393   PageID #: 1672

## Intersection

| Int Delay, s/veh | 4.1 |
|---|---|

| Movement | SEL | SET | SER | NWL | NWT | NWR | NEL | NET | NER | SWL | SWT | SWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | | ↰ | ↱ | | | ↔ | | | ↔ | |
| Traffic Vol, veh/h | 40 | 75 | 35 | 10 | 77 | 66 | 56 | 3 | 2 | 29 | 2 | 30 |
| Future Vol, veh/h | 40 | 75 | 35 | 10 | 77 | 66 | 56 | 3 | 2 | 29 | 2 | 30 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Free | Free | Free | Free | Free | Free | Stop | Stop | Stop | Stop | Stop | Stop |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | 100 | - | - | 100 | - | - | - | - | - | - | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 43 | 82 | 38 | 11 | 84 | 72 | 61 | 3 | 2 | 32 | 2 | 33 |

| Major/Minor | Major1 | | | Major2 | | | Minor1 | | | Minor2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 156 | 0 | 0 | 120 | 0 | 0 | 347 | 365 | 101 | 332 | 348 | 120 |
| Stage 1 | - | - | - | - | - | - | 187 | 187 | - | 142 | 142 | - |
| Stage 2 | - | - | - | - | - | - | 160 | 178 | - | 190 | 206 | - |
| Critical Hdwy | 4.12 | - | - | 4.12 | - | - | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 |
| Critical Hdwy Stg 1 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Follow-up Hdwy | 2.218 | - | - | 2.218 | - | - | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 |
| Pot Cap-1 Maneuver | 1424 | - | - | 1468 | - | - | 607 | 563 | 954 | 621 | 576 | 931 |
| Stage 1 | - | - | - | - | - | - | 815 | 745 | - | 861 | 779 | - |
| Stage 2 | - | - | - | - | - | - | 842 | 752 | - | 812 | 731 | - |
| Platoon blocked, % | | - | - | | - | - | | | | | | |
| Mov Cap-1 Maneuver | 1424 | - | - | 1468 | - | - | 568 | 542 | 954 | 599 | 555 | 931 |
| Mov Cap-2 Maneuver | - | - | - | - | - | - | 568 | 542 | - | 599 | 555 | - |
| Stage 1 | - | - | - | - | - | - | 791 | 723 | - | 835 | 774 | - |
| Stage 2 | - | - | - | - | - | - | 804 | 747 | - | 782 | 709 | - |

| Approach | SE | | NW | | NE | | SW | |
|---|---|---|---|---|---|---|---|---|
| HCM Control Delay, s | 2 | | 0.5 | | 12.1 | | 10.5 | |
| HCM LOS | | | | | B | | B | |

| Minor Lane/Major Mvmt | NELn1 | NWL | NWT | NWR | SEL | SET | SER | SWLn1 |
|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | 574 | 1468 | - | - | 1424 | - | - | 724 |
| HCM Lane V/C Ratio | 0.116 | 0.007 | - | - | 0.031 | - | - | 0.092 |
| HCM Control Delay (s) | 12.1 | 7.5 | - | - | 7.6 | - | - | 10.5 |
| HCM Lane LOS | B | A | - | - | A | - | - | B |
| HCM 95th %tile Q(veh) | 0.4 | 0 | - | - | 0.1 | - | - | 0.3 |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 264 of 393   PageID #: 1673

## Intersection

| | | | |
|---|---|---|---|
| Intersection Delay, s/veh | 3.4 | | |
| Intersection LOS | A | | |

| Approach | EB | NB | SB |
|---|---|---|---|
| Entry Lanes | 1 | 1 | 1 |
| Conflicting Circle Lanes | 1 | 1 | 1 |
| Adj Approach Flow, veh/h | 12 | 132 | 109 |
| Demand Flow Rate, veh/h | 12 | 135 | 111 |
| Vehicles Circulating, veh/h | 89 | 3 | 4 |
| Vehicles Exiting, veh/h | 26 | 98 | 134 |
| Ped Vol Crossing Leg, #/h | 0 | 0 | 0 |
| Ped Cap Adj | 1.000 | 1.000 | 1.000 |
| Approach Delay, s/veh | 2.9 | 3.4 | 3.3 |
| Approach LOS | A | A | A |

| Lane | Left | Left | Left |
|---|---|---|---|
| Designated Moves | LR | LT | TR |
| Assumed Moves | LR | LT | TR |
| RT Channelized | | | |
| Lane Util | 1.000 | 1.000 | 1.000 |
| Follow-Up Headway, s | 2.609 | 2.609 | 2.609 |
| Critical Headway, s | 4.976 | 4.976 | 4.976 |
| Entry Flow, veh/h | 12 | 135 | 111 |
| Cap Entry Lane, veh/h | 1260 | 1376 | 1374 |
| Entry HV Adj Factor | 1.000 | 0.981 | 0.984 |
| Flow Entry, veh/h | 12 | 132 | 109 |
| Cap Entry, veh/h | 1260 | 1349 | 1353 |
| V/C Ratio | 0.010 | 0.098 | 0.081 |
| Control Delay, s/veh | 2.9 | 3.4 | 3.3 |
| LOS | A | A | A |
| 95th %tile Queue, veh | 0 | 0 | 0 |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 265 of 393   PageID #: 1674

## Intersection

| Int Delay, s/veh | 1.4 |
|---|---|

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | ↱ | ↑ | | ↰ | ↑ |
| Traffic Vol, veh/h | 0 | 32 | 121 | 0 | 11 | 101 |
| Future Vol, veh/h | 0 | 32 | 121 | 0 | 11 | 101 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | - | 0 | - | - | 50 | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 0 | 35 | 132 | 0 | 12 | 110 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | - | 132 | 0 | - | 132 | 0 |
| Stage 1 | - | - | - | - | - | - |
| Stage 2 | - | - | - | - | - | - |
| Critical Hdwy | - | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | - | - | - | - | - | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - |
| Follow-up Hdwy | - | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 0 | 917 | - | 0 | 1453 | - |
| Stage 1 | 0 | - | - | 0 | - | - |
| Stage 2 | 0 | - | - | 0 | - | - |
| Platoon blocked, % | | | - | | | - |
| Mov Cap-1 Maneuver | - | 917 | - | - | 1453 | - |
| Mov Cap-2 Maneuver | - | - | - | - | - | - |
| Stage 1 | - | - | - | - | - | - |
| Stage 2 | - | - | - | - | - | - |

| Approach | WB | NB | SB |
|---|---|---|---|
| HCM Control Delay, s | 9.1 | 0 | 0.7 |
| HCM LOS | A | | |

| Minor Lane/Major Mvmt | | NBT | WBLn1 | SBL | SBT |
|---|---|---|---|---|---|
| Capacity (veh/h) | | - | 917 | 1453 | - |
| HCM Lane V/C Ratio | | - | 0.038 | 0.008 | - |
| HCM Control Delay (s) | | - | 9.1 | 7.5 | - |
| HCM Lane LOS | | - | A | A | - |
| HCM 95th %tile Q(veh) | | - | 0.1 | 0 | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 266 of 393   PageID #: 1675

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 50 | 1290 | 502 | 1746 | 153 | 78 | 376 | 126 | 152 |
| v/c Ratio | 0.36 | 1.01 | 0.98 | 0.83 | 0.64 | 0.51 | 0.67 | 0.31 | 0.70 |
| Control Delay | 18.5 | 44.1 | 73.6 | 26.8 | 71.5 | 67.8 | 27.6 | 57.0 | 60.2 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 18.5 | 44.1 | 73.6 | 26.8 | 71.5 | 67.8 | 27.6 | 57.0 | 60.2 |
| Queue Length 50th (ft) | 7 | ~453 | ~399 | 638 | 64 | 64 | 142 | 51 | 97 |
| Queue Length 95th (ft) | m17 | #720 | #619 | 759 | #136 | 114 | 220 | 87 | 167 |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | |
| Base Capacity (vph) | 138 | 1281 | 512 | 2096 | 239 | 259 | 563 | 401 | 277 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.36 | 1.01 | 0.98 | 0.83 | 0.64 | 0.30 | 0.67 | 0.31 | 0.55 |

### Intersection Summary

~  Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.

\#  95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.

m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 267 of 393   PageID #: 1676

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | ↰↰ | ↑ | ↱ | ↰↰ | ↱ | |
| Traffic Volume (vph) | 46 | 1139 | 48 | 462 | 1515 | 91 | 141 | 72 | 346 | 116 | 68 | 72 |
| Future Volume (vph) | 46 | 1139 | 48 | 462 | 1515 | 91 | 141 | 72 | 346 | 116 | 68 | 72 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.92 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3501 | | 1770 | 3509 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Flt Permitted | 0.09 | 1.00 | | 0.08 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 165 | 3501 | | 141 | 3509 | | 3335 | 1827 | 1538 | 3502 | 1745 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 50 | 1238 | 52 | 502 | 1647 | 99 | 153 | 78 | 376 | 126 | 74 | 78 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 56 | 0 | 30 | 0 |
| Lane Group Flow (vph) | 50 | 1287 | 0 | 502 | 1743 | 0 | 153 | 78 | 320 | 126 | 122 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 14% | 2% | 2% | 2% | 5% | 4% | 5% | 0% | 1% | 0% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 50.7 | 46.2 | | 86.0 | 75.0 | | 10.6 | 9.6 | 42.9 | 14.9 | 13.9 | |
| Effective Green, g (s) | 50.7 | 46.2 | | 86.0 | 75.0 | | 10.6 | 9.6 | 42.9 | 14.9 | 13.9 | |
| Actuated g/C Ratio | 0.39 | 0.36 | | 0.66 | 0.58 | | 0.08 | 0.07 | 0.33 | 0.11 | 0.11 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 121 | 1244 | | 510 | 2024 | | 271 | 134 | 507 | 401 | 186 | |
| v/s Ratio Prot | 0.01 | 0.37 | | c0.25 | 0.50 | | c0.05 | 0.04 | 0.16 | c0.04 | c0.07 | |
| v/s Ratio Perm | 0.15 | | | c0.40 | | | | | 0.05 | | | |
| v/c Ratio | 0.41 | 1.03 | | 0.98 | 0.86 | | 0.56 | 0.58 | 0.63 | 0.31 | 0.65 | |
| Uniform Delay, d1 | 27.1 | 41.9 | | 40.9 | 23.1 | | 57.5 | 58.3 | 36.8 | 52.9 | 55.7 | |
| Progression Factor | 0.82 | 0.44 | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 1.8 | 32.2 | | 35.5 | 5.1 | | 2.7 | 6.3 | 2.6 | 0.5 | 8.0 | |
| Delay (s) | 24.0 | 50.8 | | 76.5 | 28.2 | | 60.2 | 64.6 | 39.4 | 53.3 | 63.7 | |
| Level of Service | C | D | | E | C | | E | E | D | D | E | |
| Approach Delay (s) | | 49.8 | | | 39.0 | | | 47.9 | | | 59.0 | |
| Approach LOS | | D | | | D | | | D | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 44.7 | | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.93 | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 92.4% | | ICU Level of Service | | F |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 268 of 393   PageID #: 1677

## Queues
## 3: Kingston Pike & N Campbell Station Rd

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 487 | 1034 | 413 | 93 | 1376 | 542 | 384 | 523 | 472 | 715 | 701 |
| v/c Ratio | 1.39 | 0.68 | 0.45 | 0.37 | 1.19 | 0.66 | 1.45 | 1.04 | 1.29 | 1.03 | 0.96 |
| Control Delay | 224.3 | 33.1 | 3.8 | 26.5 | 120.9 | 13.7 | 246.2 | 76.4 | 192.6 | 92.9 | 54.6 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 224.3 | 33.1 | 3.8 | 26.5 | 120.9 | 13.7 | 246.2 | 76.4 | 192.6 | 92.9 | 54.6 |
| Queue Length 50th (ft) | ~498 | 365 | 0 | 44 | ~731 | 101 | ~446 | ~247 | ~506 | ~338 | 485 |
| Queue Length 95th (ft) | #717 | 444 | 60 | m38 | #860 | 450 | #622 | #344 | #720 | #464 | #754 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 350 | 1510 | 912 | 250 | 1156 | 821 | 265 | 502 | 365 | 694 | 732 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.39 | 0.68 | 0.45 | 0.37 | 1.19 | 0.66 | 1.45 | 1.04 | 1.29 | 1.03 | 0.96 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.
m   Volume for 95th percentile queue is metered by upstream signal.

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↑ | ↗ | ↱ | ↑↑ | ↗ | ↱ | ↑↱ | | ↱ | ↑↑ | ↗ |
| Traffic Volume (vph) | 448 | 951 | 380 | 86 | 1266 | 499 | 353 | 412 | 69 | 434 | 658 | 645 |
| Future Volume (vph) | 448 | 951 | 380 | 86 | 1266 | 499 | 353 | 412 | 69 | 434 | 658 | 645 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.98 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 1770 | 3539 | 1583 | 1770 | 3539 | 1583 | 1770 | 3463 | | 1770 | 3539 | 1583 |
| Flt Permitted | 0.12 | 1.00 | 1.00 | 0.28 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| Satd. Flow (perm) | 219 | 3539 | 1583 | 516 | 3539 | 1583 | 1863 | 3463 | | 1863 | 3539 | 1583 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 487 | 1034 | 413 | 93 | 1376 | 542 | 384 | 448 | 75 | 472 | 715 | 701 |
| RTOR Reduction (vph) | 0 | 0 | 237 | 0 | 0 | 43 | 0 | 10 | 0 | 0 | 0 | 88 |
| Lane Group Flow (vph) | 487 | 1034 | 176 | 93 | 1376 | 499 | 384 | 513 | 0 | 472 | 715 | 613 |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 55.5 | 55.5 | 55.5 | 42.5 | 42.5 | 64.0 | 18.5 | 18.5 | | 25.5 | 25.5 | 47.0 |
| Effective Green, g (s) | 55.5 | 55.5 | 55.5 | 42.5 | 42.5 | 64.0 | 18.5 | 18.5 | | 25.5 | 25.5 | 47.0 |
| Actuated g/C Ratio | 0.43 | 0.43 | 0.43 | 0.33 | 0.33 | 0.49 | 0.14 | 0.14 | | 0.20 | 0.20 | 0.36 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 350 | 1510 | 675 | 250 | 1156 | 779 | 265 | 492 | | 365 | 694 | 651 |
| v/s Ratio Prot | c0.23 | 0.29 | | 0.02 | c0.39 | 0.11 | 0.16 | 0.15 | | 0.21 | 0.20 | 0.16 |
| v/s Ratio Perm | c0.36 | | 0.11 | 0.10 | | 0.21 | c0.05 | | | c0.05 | | 0.23 |
| v/c Ratio | 1.39 | 0.68 | 0.26 | 0.37 | 1.19 | 0.64 | 1.45 | 1.04 | | 1.29 | 1.03 | 0.94 |
| Uniform Delay, d1 | 40.0 | 30.2 | 24.0 | 35.9 | 43.8 | 24.5 | 56.2 | 55.8 | | 51.4 | 52.2 | 40.2 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.63 | 0.69 | 1.04 | 0.44 | 0.42 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 192.8 | 2.5 | 0.9 | 0.6 | 91.5 | 1.2 | 221.5 | 51.3 | | 150.9 | 42.1 | 21.9 |
| Delay (s) | 232.8 | 32.7 | 25.0 | 23.1 | 121.7 | 26.5 | 246.4 | 74.7 | | 202.3 | 94.4 | 62.1 |
| Level of Service | F | C | C | C | F | C | F | E | | F | F | E |
| Approach Delay (s) | | 81.4 | | | 91.5 | | | 147.4 | | | 109.4 | |
| Approach LOS | | F | | | F | | | F | | | F | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 101.1 | HCM 2000 Level of Service | | F | |
| HCM 2000 Volume to Capacity ratio | | 1.40 | | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 26.0 | |
| Intersection Capacity Utilization | | 119.2% | ICU Level of Service | | H | |
| Analysis Period (min) | | 15 | | | | |

c  Critical Lane Group

Case 3:23-cv-00402-TRM-JEM  Document 6-32  Filed 11/11/23  Page 270 of 393  PageID #: 1679

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 230 | 1137 | 50 | 723 |
| v/c Ratio | 0.76 | 0.44 | 0.16 | 0.28 |
| Control Delay | 63.8 | 4.1 | 7.0 | 6.3 |
| Queue Delay | 0.0 | 0.1 | 0.0 | 0.0 |
| Total Delay | 63.8 | 4.2 | 7.0 | 6.3 |
| Queue Length 50th (ft) | 175 | 53 | 11 | 87 |
| Queue Length 95th (ft) | 249 | m105 | 34 | 167 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 530 | 2608 | 310 | 2576 |
| Starvation Cap Reductn | 0 | 460 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.43 | 0.53 | 0.16 | 0.28 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 271 of 393   PageID #: 1680

HCM Signalized Intersection Capacity Analysis
5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅄ | | ↑↳ | | ↰ | ↑↑ |
| Traffic Volume (vph) | 150 | 62 | 943 | 103 | 46 | 665 |
| Future Volume (vph) | 150 | 62 | 943 | 103 | 46 | 665 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.99 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1753 | | 3543 | | 1805 | 3505 |
| Flt Permitted | 0.97 | | 1.00 | | 0.22 | 1.00 |
| Satd. Flow (perm) | 1753 | | 3543 | | 422 | 3505 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 163 | 67 | 1025 | 112 | 50 | 723 |
| RTOR Reduction (vph) | 13 | 0 | 4 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 217 | 0 | 1133 | 0 | 50 | 723 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 4% | 0% | 3% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 21.4 | | 95.6 | | 95.6 | 95.6 |
| Effective Green, g (s) | 21.4 | | 95.6 | | 95.6 | 95.6 |
| Actuated g/C Ratio | 0.16 | | 0.74 | | 0.74 | 0.74 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 288 | | 2605 | | 310 | 2577 |
| v/s Ratio Prot | c0.12 | | c0.32 | | | 0.21 |
| v/s Ratio Perm | | | | | 0.12 | |
| v/c Ratio | 0.75 | | 0.43 | | 0.16 | 0.28 |
| Uniform Delay, d1 | 51.8 | | 6.7 | | 5.2 | 5.7 |
| Progression Factor | 1.00 | | 0.52 | | 0.88 | 0.95 |
| Incremental Delay, d2 | 10.6 | | 0.3 | | 1.0 | 0.3 |
| Delay (s) | 62.3 | | 3.8 | | 5.6 | 5.7 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 62.3 | | 3.8 | | | 5.7 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 10.8 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | | 0.49 | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | 13.0 |
| Intersection Capacity Utilization | | 61.2% | ICU Level of Service | B |
| Analysis Period (min) | | 15 | | |
| c  Critical Lane Group | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 272 of 393   PageID #: 1681

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 86 | 1012 | 683 | 185 | 292 | 84 |
| v/c Ratio | 0.23 | 0.52 | 0.44 | 0.13 | 0.44 | 0.13 |
| Control Delay | 12.5 | 13.7 | 15.9 | 0.2 | 33.9 | 6.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 12.5 | 13.7 | 15.9 | 0.2 | 33.9 | 6.0 |
| Queue Length 50th (ft) | 21 | 144 | 79 | 0 | 185 | 0 |
| Queue Length 95th (ft) | 41 | 178 | 97 | 0 | 269 | 35 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 393 | 1965 | 1556 | 1401 | 659 | 643 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.22 | 0.52 | 0.44 | 0.13 | 0.44 | 0.13 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 273 of 393   PageID #: 1682

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ┑ | ↑↑ | ↑↑ | ┏ | ┑ | ┏ |
| Traffic Volume (vph) | 79 | 931 | 628 | 170 | 269 | 77 |
| Future Volume (vph) | 79 | 931 | 628 | 170 | 269 | 77 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.28 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 529 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 86 | 1012 | 683 | 185 | 292 | 84 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 37 | 0 | 53 |
| Lane Group Flow (vph) | 86 | 1012 | 683 | 148 | 292 | 31 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 71.5 | 71.5 | 56.6 | 104.1 | 47.5 | 47.5 |
| Effective Green, g (s) | 71.5 | 71.5 | 56.6 | 104.1 | 47.5 | 47.5 |
| Actuated g/C Ratio | 0.55 | 0.55 | 0.44 | 0.80 | 0.37 | 0.37 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 373 | 1965 | 1556 | 1293 | 659 | 590 |
| v/s Ratio Prot | 0.01 | c0.28 | 0.19 | 0.04 | c0.16 | |
| v/s Ratio Perm | 0.11 | | | 0.05 | | 0.02 |
| v/c Ratio | 0.23 | 0.52 | 0.44 | 0.11 | 0.44 | 0.05 |
| Uniform Delay, d1 | 15.3 | 18.4 | 25.6 | 2.8 | 31.2 | 26.7 |
| Progression Factor | 0.80 | 0.69 | 0.58 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 0.9 | 0.8 | 0.2 | 2.2 | 0.2 |
| Delay (s) | 12.5 | 13.6 | 15.7 | 0.2 | 33.4 | 26.9 |
| Level of Service | B | B | B | A | C | C |
| Approach Delay (s) | | 13.5 | 12.4 | | 31.9 | |
| Approach LOS | | B | B | | C | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 16.0 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.51 | | |
| Actuated Cycle Length (s) | 130.0 | Sum of lost time (s) | 17.5 |
| Intersection Capacity Utilization | 51.2% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 274 of 393   PageID #: 1683

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 75 | 1278 | 866 | 503 | 710 | 45 |
| v/c Ratio | 0.22 | 0.63 | 0.51 | 0.35 | 0.61 | 0.08 |
| Control Delay | 7.4 | 8.1 | 25.3 | 0.8 | 38.9 | 8.7 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 7.4 | 8.1 | 25.3 | 0.8 | 38.9 | 8.7 |
| Queue Length 50th (ft) | 13 | 148 | 269 | 0 | 257 | 0 |
| Queue Length 95th (ft) | 27 | 211 | 331 | 14 | 323 | 28 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 340 | 2020 | 1712 | 1420 | 1160 | 554 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.22 | 0.63 | 0.51 | 0.35 | 0.61 | 0.08 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 275 of 393   PageID #: 1684

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↟↟ | ↟↟ | ↱ | ↟↟ | ↱ |
| Traffic Volume (vph) | 69 | 1176 | 797 | 463 | 653 | 41 |
| Future Volume (vph) | 69 | 1176 | 797 | 463 | 653 | 41 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Flt Permitted | 0.25 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 466 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 75 | 1278 | 866 | 503 | 710 | 45 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 99 | 0 | 30 |
| Lane Group Flow (vph) | 75 | 1278 | 866 | 404 | 710 | 15 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 4% | 1% | 3% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 73.5 | 73.5 | 61.0 | 104.5 | 43.5 | 43.5 |
| Effective Green, g (s) | 73.5 | 73.5 | 61.0 | 104.5 | 43.5 | 43.5 |
| Actuated g/C Ratio | 0.57 | 0.57 | 0.47 | 0.80 | 0.33 | 0.33 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 325 | 2020 | 1677 | 1326 | 1160 | 524 |
| v/s Ratio Prot | 0.01 | c0.36 | 0.24 | 0.10 | c0.20 | |
| v/s Ratio Perm | 0.12 | | | 0.16 | | 0.01 |
| v/c Ratio | 0.23 | 0.63 | 0.52 | 0.30 | 0.61 | 0.03 |
| Uniform Delay, d1 | 23.6 | 19.1 | 24.2 | 3.3 | 36.2 | 29.1 |
| Progression Factor | 0.39 | 0.35 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 1.4 | 1.1 | 0.6 | 2.4 | 0.1 |
| Delay (s) | 9.5 | 8.0 | 25.3 | 3.9 | 38.6 | 29.2 |
| Level of Service | A | A | C | A | D | C |
| Approach Delay (s) | | 8.1 | 17.4 | | 38.0 | |
| Approach LOS | | A | B | | D | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 18.3 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.66 | | |
| Actuated Cycle Length (s) | 130.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | 62.0% | ICU Level of Service | B |
| Analysis Period (min) | 15 | | |
| c  Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 276 of 393   PageID #: 1685

## Queues
## 16: Concord Rd & Site Access

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 36 | 68 | 91 | 84 | 55 | 529 | 12 | 617 | 42 | |
| v/c Ratio | 0.20 | 0.24 | 0.47 | 0.28 | 0.10 | 0.20 | 0.02 | 0.43 | 0.03 | |
| Control Delay | 27.8 | 9.5 | 34.5 | 9.3 | 3.9 | 3.2 | 3.5 | 5.1 | 0.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 27.8 | 9.5 | 34.5 | 9.3 | 3.9 | 3.2 | 3.5 | 5.1 | 0.0 | |
| Queue Length 50th (ft) | 13 | 0 | 35 | 0 | 5 | 27 | 1 | 80 | 0 | |
| Queue Length 95th (ft) | 37 | 30 | 75 | 33 | 18 | 53 | 6 | 168 | 0 | |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 | |
| Base Capacity (vph) | 417 | 578 | 454 | 583 | 575 | 2676 | 667 | 1450 | 1615 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.09 | 0.12 | 0.20 | 0.14 | 0.10 | 0.20 | 0.02 | 0.43 | 0.03 | |

### Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 277 of 393   PageID #: 1686

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⬦ | ↗ | | ⬦ | ↗ | ↰ | ↑↳ | | ↰ | ↑ | ↗ |
| Traffic Volume (vph) | 32 | 1 | 63 | 74 | 10 | 77 | 51 | 452 | 35 | 11 | 568 | 39 |
| Future Volume (vph) | 32 | 1 | 63 | 74 | 10 | 77 | 51 | 452 | 35 | 11 | 568 | 39 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.95 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1812 | 1615 | | 1820 | 1599 | 1805 | 3467 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.67 | 1.00 | | 0.73 | 1.00 | 0.39 | 1.00 | | 0.46 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1266 | 1615 | | 1379 | 1599 | 746 | 3467 | | 866 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 35 | 1 | 68 | 80 | 11 | 84 | 55 | 491 | 38 | 12 | 617 | 42 |
| RTOR Reduction (vph) | 0 | 0 | 60 | 0 | 0 | 74 | 0 | 5 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 36 | 8 | 0 | 91 | 10 | 55 | 524 | 0 | 12 | 617 | 42 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 3% | 3% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 8.4 | 8.4 | | 8.4 | 8.4 | 51.7 | 51.7 | | 51.7 | 51.7 | 60.1 |
| Effective Green, g (s) | | 8.4 | 8.4 | | 8.4 | 8.4 | 51.7 | 51.7 | | 51.7 | 51.7 | 60.1 |
| Actuated g/C Ratio | | 0.12 | 0.12 | | 0.12 | 0.12 | 0.75 | 0.75 | | 0.75 | 0.75 | 0.87 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 153 | 196 | | 167 | 194 | 558 | 2593 | | 647 | 1407 | 1615 |
| v/s Ratio Prot | | | | | | | | 0.15 | | | c0.33 | 0.00 |
| v/s Ratio Perm | | 0.03 | 0.01 | | c0.07 | 0.01 | 0.07 | | | 0.01 | | 0.02 |
| v/c Ratio | | 0.24 | 0.04 | | 0.54 | 0.05 | 0.10 | 0.20 | | 0.02 | 0.44 | 0.03 |
| Uniform Delay, d1 | | 27.4 | 26.8 | | 28.6 | 26.8 | 2.4 | 2.6 | | 2.2 | 3.3 | 0.6 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | | 0.8 | 0.1 | | 3.6 | 0.1 | 0.4 | 0.2 | | 0.1 | 1.0 | 0.0 |
| Delay (s) | | 28.2 | 26.9 | | 32.2 | 26.9 | 2.7 | 2.8 | | 2.3 | 4.3 | 0.6 |
| Level of Service | | C | C | | C | C | A | A | | A | A | A |
| Approach Delay (s) | | 27.4 | | | 29.7 | | | 2.8 | | | 4.0 | |
| Approach LOS | | C | | | C | | | A | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 8.0 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.45 | | |
| Actuated Cycle Length (s) | | 69.1 | Sum of lost time (s) | 9.0 |
| Intersection Capacity Utilization | | 56.6% | ICU Level of Service | B |
| Analysis Period (min) | | 15 | | |
| ! Phase conflict between lane groups. | | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 278 of 393   PageID #: 1687

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 39 | 1432 | 91 | 1944 | 130 | 83 |
| v/c Ratio | 0.32 | 0.63 | 0.36 | 0.82 | 0.50 | 0.30 |
| Control Delay | 20.3 | 3.5 | 4.8 | 6.4 | 39.4 | 22.2 |
| Queue Delay | 0.0 | 0.3 | 0.0 | 1.1 | 0.1 | 0.0 |
| Total Delay | 20.3 | 3.8 | 4.8 | 7.5 | 39.4 | 22.2 |
| Queue Length 50th (ft) | 3 | 37 | 9 | 130 | 63 | 18 |
| Queue Length 95th (ft) | m18 | 42 | m12 | 144 | 132 | 69 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 129 | 2285 | 264 | 2376 | 259 | 273 |
| Starvation Cap Reductn | 0 | 294 | 0 | 39 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 211 | 2 | 3 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.30 | 0.72 | 0.34 | 0.90 | 0.51 | 0.31 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 279 of 393   PageID #: 1688

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↱ | | ↰ | ↑↱ | | | ↔ | | | ↔ | |
| Traffic Volume (vph) | 36 | 1261 | 56 | 84 | 1757 | 31 | 46 | 2 | 72 | 17 | 6 | 53 |
| Future Volume (vph) | 36 | 1261 | 56 | 84 | 1757 | 31 | 46 | 2 | 72 | 17 | 6 | 53 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 1.00 | | | 0.92 | | | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 0.98 | | | 0.99 | |
| Satd. Flow (prot) | 1570 | 3511 | | 1805 | 3523 | | | 1713 | | | 1626 | |
| Flt Permitted | 0.05 | 1.00 | | 0.13 | 1.00 | | | 0.84 | | | 0.91 | |
| Satd. Flow (perm) | 79 | 3511 | | 242 | 3523 | | | 1467 | | | 1499 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 39 | 1371 | 61 | 91 | 1910 | 34 | 50 | 2 | 78 | 18 | 7 | 58 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 41 | 0 | 0 | 49 | 0 |
| Lane Group Flow (vph) | 39 | 1429 | 0 | 91 | 1943 | 0 | 0 | 89 | 0 | 0 | 34 | 0 |
| Heavy Vehicles (%) | 15% | 2% | 6% | 0% | 2% | 14% | 0% | 0% | 0% | 12% | 0% | 3% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 87.9 | 83.2 | | 94.3 | 86.4 | | | 19.4 | | | 19.4 | |
| Effective Green, g (s) | 87.9 | 83.2 | | 94.3 | 86.4 | | | 19.4 | | | 19.4 | |
| Actuated g/C Ratio | 0.68 | 0.64 | | 0.73 | 0.66 | | | 0.15 | | | 0.15 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 107 | 2247 | | 270 | 2341 | | | 218 | | | 223 | |
| v/s Ratio Prot | 0.01 | 0.41 | | c0.02 | c0.55 | | | | | | | |
| v/s Ratio Perm | 0.23 | | | 0.22 | | | | c0.06 | | | 0.02 | |
| v/c Ratio | 0.36 | 0.64 | | 0.34 | 0.83 | | | 0.41 | | | 0.15 | |
| Uniform Delay, d1 | 41.1 | 14.2 | | 20.5 | 16.3 | | | 50.1 | | | 48.1 | |
| Progression Factor | 0.85 | 0.18 | | 0.27 | 0.26 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 1.7 | 1.1 | | 0.5 | 2.4 | | | 5.6 | | | 0.3 | |
| Delay (s) | 36.6 | 3.7 | | 6.0 | 6.6 | | | 55.7 | | | 48.4 | |
| Level of Service | D | A | | A | A | | | E | | | D | |
| Approach Delay (s) | | 4.6 | | | 6.6 | | | 55.7 | | | 48.4 | |
| Approach LOS | | A | | | A | | | E | | | D | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | | 8.4 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | | 0.74 | | | |
| Actuated Cycle Length (s) | | | 130.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | | 82.0% | ICU Level of Service | | E |
| Analysis Period (min) | | | 15 | | | |
| c Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 280 of 393   PageID #: 1689

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 3 | 1212 | 129 | 241 | 1761 | 279 | 1 | 218 | 11 | |
| v/c Ratio | 0.02 | 0.67 | 0.14 | 0.89 | 0.79 | 0.66 | 0.00 | 0.43 | 0.12 | |
| Control Delay | 4.0 | 10.2 | 0.7 | 46.9 | 13.3 | 62.4 | 48.0 | 5.6 | 49.3 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 4.0 | 10.2 | 0.7 | 46.9 | 14.0 | 62.4 | 48.0 | 5.6 | 49.3 | |
| Queue Length 50th (ft) | 0 | 75 | 0 | 82 | 97 | 117 | 1 | 0 | 6 | |
| Queue Length 95th (ft) | m1 | m253 | m10 | m#212 | #1002 | 160 | 7 | 41 | 26 | |
| Internal Link Dist (ft) | | 937 | | | 449 | | 417 | | 100 | |
| Turn Bay Length (ft) | 125 | | 100 | 125 | | 200 | | 200 | | |
| Base Capacity (vph) | 143 | 1796 | 950 | 272 | 2242 | 504 | 273 | 509 | 255 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 179 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.02 | 0.67 | 0.14 | 0.89 | 0.85 | 0.55 | 0.00 | 0.43 | 0.04 | |

**Intersection Summary**

\#   95th percentile volume exceeds capacity, queue may be longer.

    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 281 of 393   PageID #: 1690

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↳ | | ↰↰ | ↟ | ↱ | | ↔ | |
| Traffic Volume (vph) | 3 | 1115 | 119 | 222 | 1617 | 3 | 257 | 1 | 201 | 4 | 3 | 4 |
| Future Volume (vph) | 3 | 1115 | 119 | 222 | 1617 | 3 | 257 | 1 | 201 | 4 | 3 | 4 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | 1805 | 3539 | 1615 | 1787 | 3573 | | 3502 | 1900 | 1615 | | 1774 | |
| Flt Permitted | 0.07 | 1.00 | 1.00 | 0.11 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | 134 | 3539 | 1615 | 205 | 3573 | | 3502 | 1900 | 1615 | | 1774 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 3 | 1212 | 129 | 241 | 1758 | 3 | 279 | 1 | 218 | 4 | 3 | 4 |
| RTOR Reduction (vph) | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 164 | 0 | 4 | 0 |
| Lane Group Flow (vph) | 3 | 1212 | 62 | 241 | 1761 | 0 | 279 | 1 | 54 | 0 | 7 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 58.0 | 56.9 | 62.4 | 80.1 | 72.5 | | 15.6 | 15.6 | 32.3 | | 2.8 | |
| Effective Green, g (s) | 58.0 | 56.9 | 62.4 | 80.1 | 72.5 | | 15.6 | 15.6 | 32.3 | | 2.8 | |
| Actuated g/C Ratio | 0.45 | 0.44 | 0.48 | 0.62 | 0.56 | | 0.12 | 0.12 | 0.25 | | 0.02 | |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | 73 | 1548 | 775 | 329 | 1992 | | 420 | 228 | 401 | | 38 | |
| v/s Ratio Prot | 0.00 | 0.34 | c0.00 | c0.09 | c0.49 | | c0.08 | 0.00 | 0.02 | | c0.00 | |
| v/s Ratio Perm | 0.02 | | 0.03 | 0.36 | | | | | 0.02 | | | |
| v/c Ratio | 0.04 | 0.78 | 0.08 | 0.73 | 0.88 | | 0.66 | 0.00 | 0.14 | | 0.19 | |
| Uniform Delay, d1 | 60.1 | 31.3 | 18.3 | 38.6 | 25.1 | | 54.7 | 50.4 | 38.0 | | 62.5 | |
| Progression Factor | 0.28 | 0.35 | 0.41 | 0.60 | 0.50 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | 0.1 | 1.8 | 0.0 | 4.9 | 3.7 | | 3.9 | 0.0 | 0.2 | | 2.4 | |
| Delay (s) | 16.7 | 12.9 | 7.4 | 27.9 | 16.2 | | 58.6 | 50.4 | 38.1 | | 64.9 | |
| Level of Service | B | B | A | C | B | | E | D | D | | E | |
| Approach Delay (s) | | 12.4 | | | 17.6 | | 49.6 | | | | 64.9 | |
| Approach LOS | | B | | | B | | D | | | | E | |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 20.0 | | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | 0.80 | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | 32.5 |
| Intersection Capacity Utilization | | 79.2% | | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | | |
| c  Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 282 of 393   PageID #: 1691

## Queues
## 1: Concord Rd/West End Ave & Kingston Pike

| Lane Group | EBL | EBT | WBL | WBT | NBL | NBT | NBR | SBL | SBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 50 | 1290 | 502 | 1746 | 153 | 78 | 376 | 126 | 152 | |
| v/c Ratio | 0.36 | 1.01 | 0.98 | 0.83 | 0.64 | 0.51 | 0.40 | 0.31 | 0.70 | |
| Control Delay | 17.6 | 45.6 | 73.6 | 26.8 | 71.5 | 67.8 | 17.3 | 57.0 | 60.2 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 17.6 | 45.6 | 73.6 | 26.8 | 71.5 | 67.8 | 17.3 | 57.0 | 60.2 | |
| Queue Length 50th (ft) | 7 | ~456 | ~399 | 638 | 64 | 64 | 70 | 51 | 97 | |
| Queue Length 95th (ft) | m18 | #720 | #619 | 759 | #136 | 114 | 103 | 87 | 167 | |
| Internal Link Dist (ft) | | 746 | | 717 | | 568 | | | 373 | |
| Turn Bay Length (ft) | 150 | | 150 | | 180 | | 300 | 180 | | |
| Base Capacity (vph) | 138 | 1281 | 512 | 2096 | 239 | 259 | 949 | 401 | 277 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.36 | 1.01 | 0.98 | 0.83 | 0.64 | 0.30 | 0.40 | 0.31 | 0.55 | |

### Intersection Summary

~  Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.
#  95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.
m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 283 of 393   PageID #: 1692

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⤚ | ⬆⤳ | | ⤚ | ⬆⤳ | | ⤚⤚ | ⬆ | ⤹⤹ | ⤚⤚ | ⤳ | |
| Traffic Volume (vph) | 46 | 1139 | 48 | 462 | 1515 | 91 | 141 | 72 | 346 | 116 | 68 | 72 |
| Future Volume (vph) | 46 | 1139 | 48 | 462 | 1515 | 91 | 141 | 72 | 346 | 116 | 68 | 72 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | 0.97 | 1.00 | 0.88 | 0.97 | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 | 1.00 | 0.92 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1805 | 3501 | | 1770 | 3509 | | 3335 | 1827 | 2707 | 3502 | 1745 | |
| Flt Permitted | 0.09 | 1.00 | | 0.08 | 1.00 | | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | |
| Satd. Flow (perm) | 165 | 3501 | | 141 | 3509 | | 3335 | 1827 | 2707 | 3502 | 1745 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 50 | 1238 | 52 | 502 | 1647 | 99 | 153 | 78 | 376 | 126 | 74 | 78 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 56 | 0 | 30 | 0 |
| Lane Group Flow (vph) | 50 | 1287 | 0 | 502 | 1743 | 0 | 153 | 78 | 320 | 126 | 122 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 14% | 2% | 2% | 2% | 5% | 4% | 5% | 0% | 1% | 0% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Prot | NA | pm+ov | Prot | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | 3 | 8 | 1 | 7 | 4 | |
| Permitted Phases | 2 | | | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 50.7 | 46.2 | | 86.0 | 75.0 | | 10.6 | 9.6 | 42.9 | 14.9 | 13.9 | |
| Effective Green, g (s) | 50.7 | 46.2 | | 86.0 | 75.0 | | 10.6 | 9.6 | 42.9 | 14.9 | 13.9 | |
| Actuated g/C Ratio | 0.39 | 0.36 | | 0.66 | 0.58 | | 0.08 | 0.07 | 0.33 | 0.11 | 0.11 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Lane Grp Cap (vph) | 121 | 1244 | | 510 | 2024 | | 271 | 134 | 893 | 401 | 186 | |
| v/s Ratio Prot | 0.01 | 0.37 | | c0.25 | 0.50 | | c0.05 | 0.04 | 0.09 | c0.04 | c0.07 | |
| v/s Ratio Perm | 0.15 | | | c0.40 | | | | | 0.03 | | | |
| v/c Ratio | 0.41 | 1.03 | | 0.98 | 0.86 | | 0.56 | 0.58 | 0.36 | 0.31 | 0.65 | |
| Uniform Delay, d1 | 27.1 | 41.9 | | 40.9 | 23.1 | | 57.5 | 58.3 | 33.1 | 52.9 | 55.7 | |
| Progression Factor | 0.76 | 0.48 | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Incremental Delay, d2 | 1.8 | 32.2 | | 35.5 | 5.1 | | 2.7 | 6.3 | 0.2 | 0.5 | 8.0 | |
| Delay (s) | 22.5 | 52.4 | | 76.6 | 28.2 | | 60.2 | 64.6 | 33.3 | 53.3 | 63.7 | |
| Level of Service | C | D | | E | C | | E | E | C | D | E | |
| Approach Delay (s) | | 51.3 | | | 39.0 | | | 44.1 | | | 59.0 | |
| Approach LOS | | D | | | D | | | D | | | E | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 44.6 | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 0.93 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 92.4% | ICU Level of Service | | F |
| Analysis Period (min) | | 15 | | | |
| c  Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 284 of 393   PageID #: 1693

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 487 | 1034 | 413 | 93 | 1376 | 542 | 384 | 523 | 472 | 715 | 701 |
| v/c Ratio | 0.81 | 0.60 | 0.43 | 0.35 | 0.98 | 0.63 | 1.15 | 0.94 | 0.93 | 1.03 | 1.00 |
| Control Delay | 43.4 | 25.8 | 4.4 | 16.4 | 39.1 | 8.3 | 119.3 | 50.6 | 79.1 | 92.9 | 66.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 43.4 | 25.8 | 4.4 | 16.4 | 39.1 | 8.3 | 119.3 | 50.6 | 79.1 | 92.9 | 66.9 |
| Queue Length 50th (ft) | 154 | 323 | 18 | 35 | 544 | 79 | ~196 | 242 | 193 | ~338 | ~509 |
| Queue Length 95th (ft) | #222 | 392 | 77 | m21 | #744 | 267 | #236 | #320 | #298 | #464 | #781 |
| Internal Link Dist (ft) | | 673 | | | 937 | | | 607 | | 627 | |
| Turn Bay Length (ft) | 300 | | 350 | 160 | | 350 | 150 | | 300 | | 325 |
| Base Capacity (vph) | 600 | 1728 | 963 | 267 | 1401 | 860 | 335 | 555 | 509 | 694 | 699 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.81 | 0.60 | 0.43 | 0.35 | 0.98 | 0.63 | 1.15 | 0.94 | 0.93 | 1.03 | 1.00 |

**Intersection Summary**

~  Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.
#  95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.
m  Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 285 of 393   PageID #: 1694

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↱ | ↰ | ↑↑ | ↱ | ↰↰ | ↑↱ | | ↰↰ | ↑↑ | ↱ |
| Traffic Volume (vph) | 448 | 951 | 380 | 86 | 1266 | 499 | 353 | 412 | 69 | 434 | 658 | 645 |
| Future Volume (vph) | 448 | 951 | 380 | 86 | 1266 | 499 | 353 | 412 | 69 | 434 | 658 | 645 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 0.97 | 0.95 | | 0.97 | 0.95 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | 0.85 | 1.00 | 0.98 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | 3433 | 3539 | 1583 | 1770 | 3539 | 1583 | 3433 | 3463 | | 3433 | 3539 | 1583 |
| Flt Permitted | 0.09 | 1.00 | 1.00 | 0.28 | 1.00 | 1.00 | 0.33 | 1.00 | | 0.46 | 1.00 | 1.00 |
| Satd. Flow (perm) | 321 | 3539 | 1583 | 516 | 3539 | 1583 | 1205 | 3463 | | 1656 | 3539 | 1583 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 487 | 1034 | 413 | 93 | 1376 | 542 | 384 | 448 | 75 | 472 | 715 | 701 |
| RTOR Reduction (vph) | 0 | 0 | 190 | 0 | 0 | 69 | 0 | 10 | 0 | 0 | 0 | 91 |
| Lane Group Flow (vph) | 487 | 1034 | 223 | 93 | 1376 | 473 | 384 | 513 | 0 | 472 | 715 | 610 |
| Turn Type | pm+pt | NA | Perm | pm+pt | NA | pm+ov | pm+pt | NA | | pm+pt | NA | pm+ov |
| Protected Phases | 5 | 2 | | 1 | 6 | | 7 | 3 | 8 | | 7 | 4 | 5 |
| Permitted Phases | 2 | | 2 | 6 | | 6 | 8 | | | 4 | | 4 |
| Actuated Green, G (s) | 63.5 | 63.5 | 63.5 | 51.5 | 51.5 | 65.0 | 20.5 | 20.5 | | 25.5 | 25.5 | 44.0 |
| Effective Green, g (s) | 63.5 | 63.5 | 63.5 | 51.5 | 51.5 | 65.0 | 20.5 | 20.5 | | 25.5 | 25.5 | 44.0 |
| Actuated g/C Ratio | 0.49 | 0.49 | 0.49 | 0.40 | 0.40 | 0.50 | 0.16 | 0.16 | | 0.20 | 0.20 | 0.34 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 599 | 1728 | 773 | 267 | 1401 | 791 | 335 | 546 | | 509 | 694 | 614 |
| v/s Ratio Prot | 0.12 | 0.29 | | 0.02 | c0.39 | 0.06 | 0.07 | c0.15 | | 0.10 | c0.20 | c0.14 |
| v/s Ratio Perm | 0.28 | | 0.14 | 0.12 | | 0.24 | 0.11 | | | 0.09 | | 0.24 |
| v/c Ratio | 0.81 | 0.60 | 0.29 | 0.35 | 0.98 | 0.60 | 1.15 | 0.94 | | 0.93 | 1.03 | 0.99 |
| Uniform Delay, d1 | 36.4 | 24.0 | 19.8 | 28.9 | 38.8 | 23.2 | 53.4 | 54.1 | | 50.3 | 52.2 | 42.8 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 0.46 | 0.58 | 0.60 | 0.43 | 0.43 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 8.3 | 1.5 | 0.9 | 0.5 | 15.4 | 0.8 | 94.3 | 25.6 | | 23.1 | 42.1 | 34.4 |
| Delay (s) | 44.7 | 25.6 | 20.7 | 13.8 | 37.9 | 14.7 | 117.1 | 48.9 | | 73.3 | 94.4 | 77.2 |
| Level of Service | D | C | C | B | D | B | F | D | | E | F | E |
| Approach Delay (s) | | 29.4 | | | 30.6 | | | 77.8 | | | 82.8 | |
| Approach LOS | | C | | | C | | | E | | | F | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 51.2 | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | | 1.08 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 26.0 |
| Intersection Capacity Utilization | | 101.3% | ICU Level of Service | | G |
| Analysis Period (min) | | 15 | | | |

c   Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 286 of 393   PageID #: 1695

| Lane Group | EBL | SET | NWL | NWT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 230 | 1137 | 50 | 723 |
| v/c Ratio | 0.76 | 0.44 | 0.16 | 0.28 |
| Control Delay | 63.8 | 4.0 | 10.3 | 9.7 |
| Queue Delay | 0.0 | 0.1 | 0.0 | 0.0 |
| Total Delay | 63.8 | 4.1 | 10.3 | 9.7 |
| Queue Length 50th (ft) | 175 | 71 | 11 | 87 |
| Queue Length 95th (ft) | 249 | m101 | 72 | 354 |
| Internal Link Dist (ft) | 392 | 607 | | 1164 |
| Turn Bay Length (ft) | | | 70 | |
| Base Capacity (vph) | 530 | 2608 | 310 | 2576 |
| Starvation Cap Reductn | 0 | 427 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.43 | 0.52 | 0.16 | 0.28 |

### Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 287 of 393   PageID #: 1696

## HCM Signalized Intersection Capacity Analysis
### 5: S Campbell Station Rd & Municipal Dr.

10/27/2020

| Movement | EBL | EBR | SET | SER | NWL | NWT |
|---|---|---|---|---|---|---|
| Lane Configurations | Ψ | | ↑↱ | | ↰ | ↑↑ |
| Traffic Volume (vph) | 150 | 62 | 943 | 103 | 46 | 665 |
| Future Volume (vph) | 150 | 62 | 943 | 103 | 46 | 665 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frt | 0.96 | | 0.99 | | 1.00 | 1.00 |
| Flt Protected | 0.97 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1753 | | 3543 | | 1805 | 3505 |
| Flt Permitted | 0.97 | | 1.00 | | 0.22 | 1.00 |
| Satd. Flow (perm) | 1753 | | 3543 | | 422 | 3505 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 163 | 67 | 1025 | 112 | 50 | 723 |
| RTOR Reduction (vph) | 13 | 0 | 4 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 217 | 0 | 1133 | 0 | 50 | 723 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 4% | 0% | 3% |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 6 | | | 2 |
| Permitted Phases | | | | | 2 | |
| Actuated Green, G (s) | 21.4 | | 95.6 | | 95.6 | 95.6 |
| Effective Green, g (s) | 21.4 | | 95.6 | | 95.6 | 95.6 |
| Actuated g/C Ratio | 0.16 | | 0.74 | | 0.74 | 0.74 |
| Clearance Time (s) | 6.5 | | 6.5 | | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 288 | | 2605 | | 310 | 2577 |
| v/s Ratio Prot | c0.12 | | c0.32 | | | 0.21 |
| v/s Ratio Perm | | | | | 0.12 | |
| v/c Ratio | 0.75 | | 0.43 | | 0.16 | 0.28 |
| Uniform Delay, d1 | 51.8 | | 6.7 | | 5.2 | 5.7 |
| Progression Factor | 1.00 | | 0.51 | | 1.35 | 1.50 |
| Incremental Delay, d2 | 10.6 | | 0.3 | | 1.0 | 0.3 |
| Delay (s) | 62.3 | | 3.8 | | 8.0 | 8.8 |
| Level of Service | E | | A | | A | A |
| Approach Delay (s) | 62.3 | | 3.8 | | | 8.8 |
| Approach LOS | E | | A | | | A |

| Intersection Summary | | | | | | |
|---|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 11.9 | | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | | 0.49 | | | | |
| Actuated Cycle Length (s) | | 130.0 | | Sum of lost time (s) | | 13.0 |
| Intersection Capacity Utilization | | 61.2% | | ICU Level of Service | | B |
| Analysis Period (min) | | 15 | | | | |
| c Critical Lane Group | | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 288 of 393   PageID #: 1697

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 86 | 1012 | 683 | 185 | 292 | 84 |
| v/c Ratio | 0.23 | 0.52 | 0.44 | 0.13 | 0.44 | 0.13 |
| Control Delay | 11.0 | 12.4 | 15.9 | 0.2 | 33.9 | 6.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 11.0 | 12.4 | 15.9 | 0.2 | 33.9 | 6.0 |
| Queue Length 50th (ft) | 20 | 133 | 79 | 0 | 185 | 0 |
| Queue Length 95th (ft) | 38 | 165 | 97 | 0 | 269 | 35 |
| Internal Link Dist (ft) | | 1164 | 2181 | | 270 | |
| Turn Bay Length (ft) | 175 | | | 125 | | 200 |
| Base Capacity (vph) | 393 | 1965 | 1556 | 1401 | 659 | 643 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.22 | 0.52 | 0.44 | 0.13 | 0.44 | 0.13 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 289 of 393   PageID #: 1698

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↑↑ | ↑↑ | ↱ | ↰ | ↱ |
| Traffic Volume (vph) | 79 | 931 | 628 | 170 | 269 | 77 |
| Future Volume (vph) | 79 | 931 | 628 | 170 | 269 | 77 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Flt Permitted | 0.28 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 529 | 3574 | 3574 | 1615 | 1805 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 86 | 1012 | 683 | 185 | 292 | 84 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 37 | 0 | 53 |
| Lane Group Flow (vph) | 86 | 1012 | 683 | 148 | 292 | 31 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 71.5 | 71.5 | 56.6 | 104.1 | 47.5 | 47.5 |
| Effective Green, g (s) | 71.5 | 71.5 | 56.6 | 104.1 | 47.5 | 47.5 |
| Actuated g/C Ratio | 0.55 | 0.55 | 0.44 | 0.80 | 0.37 | 0.37 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 373 | 1965 | 1556 | 1293 | 659 | 590 |
| v/s Ratio Prot | 0.01 | c0.28 | 0.19 | 0.04 | c0.16 | |
| v/s Ratio Perm | 0.11 | | | 0.05 | | 0.02 |
| v/c Ratio | 0.23 | 0.52 | 0.44 | 0.11 | 0.44 | 0.05 |
| Uniform Delay, d1 | 15.3 | 18.4 | 25.6 | 2.8 | 31.2 | 26.7 |
| Progression Factor | 0.69 | 0.62 | 0.58 | 0.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 0.9 | 0.8 | 0.2 | 2.2 | 0.2 |
| Delay (s) | 10.9 | 12.3 | 15.7 | 0.2 | 33.4 | 26.9 |
| Level of Service | B | B | B | A | C | C |
| Approach Delay (s) | | 12.2 | 12.4 | | 31.9 | |
| Approach LOS | | B | B | | C | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 15.4 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.51 | | |
| Actuated Cycle Length (s) | 130.0 | Sum of lost time (s) | 17.5 |
| Intersection Capacity Utilization | 51.2% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 290 of 393   PageID #:
1699

| Lane Group | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 75 | 1278 | 866 | 503 | 710 | 45 |
| v/c Ratio | 0.22 | 0.63 | 0.51 | 0.35 | 0.61 | 0.08 |
| Control Delay | 7.9 | 8.4 | 25.3 | 0.8 | 38.9 | 8.7 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 7.9 | 8.4 | 25.3 | 0.8 | 38.9 | 8.7 |
| Queue Length 50th (ft) | 14 | 162 | 269 | 0 | 257 | 0 |
| Queue Length 95th (ft) | 27 | 212 | 331 | 14 | 323 | 28 |
| Internal Link Dist (ft) | | 2181 | 561 | | 478 | |
| Turn Bay Length (ft) | 160 | | | 225 | 300 | 250 |
| Base Capacity (vph) | 340 | 2020 | 1712 | 1420 | 1160 | 554 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.22 | 0.63 | 0.51 | 0.35 | 0.61 | 0.08 |

Intersection Summary

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 291 of 393   PageID #: 1700

| Movement | EBL | EBT | WBT | WBR | SBL | SBR |
|---|---|---|---|---|---|---|
| Lane Configurations | ⬈ | ↟↟ | ↟↟ | ⬈ | ↟↟ | ⬈ |
| Traffic Volume (vph) | 69 | 1176 | 797 | 463 | 653 | 41 |
| Future Volume (vph) | 69 | 1176 | 797 | 463 | 653 | 41 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.97 | 1.00 |
| Frt | 1.00 | 1.00 | 1.00 | 0.85 | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (prot) | 1805 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Flt Permitted | 0.25 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Satd. Flow (perm) | 466 | 3574 | 3574 | 1553 | 3467 | 1568 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 75 | 1278 | 866 | 503 | 710 | 45 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 99 | 0 | 30 |
| Lane Group Flow (vph) | 75 | 1278 | 866 | 404 | 710 | 15 |
| Heavy Vehicles (%) | 0% | 1% | 1% | 4% | 1% | 3% |
| Turn Type | pm+pt | NA | NA | pm+ov | Prot | Perm |
| Protected Phases | 1 | 6 | 2 | 8 | 8 | |
| Permitted Phases | 6 | | | 2 | | 8 |
| Actuated Green, G (s) | 73.5 | 73.5 | 61.0 | 104.5 | 43.5 | 43.5 |
| Effective Green, g (s) | 73.5 | 73.5 | 61.0 | 104.5 | 43.5 | 43.5 |
| Actuated g/C Ratio | 0.57 | 0.57 | 0.47 | 0.80 | 0.33 | 0.33 |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | 325 | 2020 | 1677 | 1326 | 1160 | 524 |
| v/s Ratio Prot | 0.01 | c0.36 | 0.24 | 0.10 | c0.20 | |
| v/s Ratio Perm | 0.12 | | | 0.16 | | 0.01 |
| v/c Ratio | 0.23 | 0.63 | 0.52 | 0.30 | 0.61 | 0.03 |
| Uniform Delay, d1 | 23.6 | 19.1 | 24.2 | 3.3 | 36.2 | 29.1 |
| Progression Factor | 0.42 | 0.36 | 1.00 | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | 0.3 | 1.4 | 1.1 | 0.6 | 2.4 | 0.1 |
| Delay (s) | 10.3 | 8.3 | 25.3 | 3.9 | 38.6 | 29.2 |
| Level of Service | B | A | C | A | D | C |
| Approach Delay (s) | | 8.4 | 17.4 | | 38.0 | |
| Approach LOS | | A | B | | D | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 18.4 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.66 | | |
| Actuated Cycle Length (s) | 130.0 | Sum of lost time (s) | 19.5 |
| Intersection Capacity Utilization | 62.0% | ICU Level of Service | B |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 292 of 393   PageID #: 1701

| Lane Group | EBT | EBR | WBT | WBR | NBL | NBT | SBL | SBT | SBR | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 36 | 68 | 91 | 84 | 55 | 529 | 12 | 617 | 42 | |
| v/c Ratio | 0.20 | 0.24 | 0.47 | 0.28 | 0.10 | 0.20 | 0.02 | 0.43 | 0.03 | |
| Control Delay | 27.8 | 9.5 | 34.5 | 9.3 | 3.9 | 3.2 | 3.5 | 5.1 | 0.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total Delay | 27.8 | 9.5 | 34.5 | 9.3 | 3.9 | 3.2 | 3.5 | 5.1 | 0.0 | |
| Queue Length 50th (ft) | 13 | 0 | 35 | 0 | 5 | 27 | 1 | 80 | 0 | |
| Queue Length 95th (ft) | 37 | 30 | 75 | 33 | 18 | 53 | 6 | 168 | 0 | |
| Internal Link Dist (ft) | 382 | | 246 | | | 410 | | 568 | | |
| Turn Bay Length (ft) | | 125 | | 100 | 100 | | 100 | | 200 | |
| Base Capacity (vph) | 417 | 578 | 454 | 583 | 575 | 2676 | 667 | 1450 | 1615 | |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Reduced v/c Ratio | 0.09 | 0.12 | 0.20 | 0.14 | 0.10 | 0.20 | 0.02 | 0.43 | 0.03 | |

**Intersection Summary**

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 293 of 393   PageID #: 1702

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↵ | ↗ | | ↵ | ↗ | ↖ | ↑↳ | | ↖ | ↑ | ↗ |
| Traffic Volume (vph) | 32 | 1 | 63 | 74 | 10 | 77 | 51 | 452 | 35 | 11 | 568 | 39 |
| Future Volume (vph) | 32 | 1 | 63 | 74 | 10 | 77 | 51 | 452 | 35 | 11 | 568 | 39 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Lane Util. Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 0.95 | | 1.00 | 1.00 | 1.00 |
| Frt | | 1.00 | 0.85 | | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 1.00 | 0.85 |
| Flt Protected | | 0.95 | 1.00 | | 0.96 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 |
| Satd. Flow (prot) | | 1812 | 1615 | | 1820 | 1599 | 1805 | 3467 | | 1805 | 1881 | 1615 |
| Flt Permitted | | 0.67 | 1.00 | | 0.73 | 1.00 | 0.39 | 1.00 | | 0.46 | 1.00 | 1.00 |
| Satd. Flow (perm) | | 1266 | 1615 | | 1379 | 1599 | 746 | 3467 | | 866 | 1881 | 1615 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 35 | 1 | 68 | 80 | 11 | 84 | 55 | 491 | 38 | 12 | 617 | 42 |
| RTOR Reduction (vph) | 0 | 0 | 60 | 0 | 0 | 74 | 0 | 5 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 36 | 8 | 0 | 91 | 10 | 55 | 524 | 0 | 12 | 617 | 42 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 3% | 3% | 0% | 1% | 0% |
| Turn Type | Perm | NA | Perm | Perm | NA | Perm | Perm | NA | | Perm | NA | custom |
| Protected Phases | | 4 | | | 8! | | | 2 | | | 6 | 4! |
| Permitted Phases | 4 | | 4 | 8 | | 8 | 2 | | | 6 | | 6 |
| Actuated Green, G (s) | | 8.4 | 8.4 | | 8.4 | 8.4 | 51.7 | 51.7 | | 51.7 | 51.7 | 60.1 |
| Effective Green, g (s) | | 8.4 | 8.4 | | 8.4 | 8.4 | 51.7 | 51.7 | | 51.7 | 51.7 | 60.1 |
| Actuated g/C Ratio | | 0.12 | 0.12 | | 0.12 | 0.12 | 0.75 | 0.75 | | 0.75 | 0.75 | 0.87 |
| Clearance Time (s) | | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 | 4.5 | | 4.5 | 4.5 | 4.5 |
| Vehicle Extension (s) | | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 |
| Lane Grp Cap (vph) | | 153 | 196 | | 167 | 194 | 558 | 2593 | | 647 | 1407 | 1615 |
| v/s Ratio Prot | | | | | | | | 0.15 | | | c0.33 | 0.00 |
| v/s Ratio Perm | | 0.03 | 0.01 | | c0.07 | 0.01 | 0.07 | | | 0.01 | | 0.02 |
| v/c Ratio | | 0.24 | 0.04 | | 0.54 | 0.05 | 0.10 | 0.20 | | 0.02 | 0.44 | 0.03 |
| Uniform Delay, d1 | | 27.4 | 26.8 | | 28.6 | 26.8 | 2.4 | 2.6 | | 2.2 | 3.3 | 0.6 |
| Progression Factor | | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| Incremental Delay, d2 | | 0.8 | 0.1 | | 3.6 | 0.1 | 0.4 | 0.2 | | 0.1 | 1.0 | 0.0 |
| Delay (s) | | 28.2 | 26.9 | | 32.2 | 26.9 | 2.7 | 2.8 | | 2.3 | 4.3 | 0.6 |
| Level of Service | | C | C | | C | C | A | A | | A | A | A |
| Approach Delay (s) | | 27.4 | | | 29.7 | | | 2.8 | | | 4.0 | |
| Approach LOS | | C | | | C | | | A | | | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 8.0 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.45 | | |
| Actuated Cycle Length (s) | | 69.1 | Sum of lost time (s) | 9.0 |
| Intersection Capacity Utilization | | 56.6% | ICU Level of Service | B |
| Analysis Period (min) | | 15 | | |
| ! Phase conflict between lane groups. | | | | |

c  Critical Lane Group

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 294 of 393   PageID #: 1703

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 39 | 1432 | 91 | 1944 | 130 | 83 |
| v/c Ratio | 0.32 | 0.63 | 0.36 | 0.82 | 0.50 | 0.30 |
| Control Delay | 19.7 | 3.2 | 4.8 | 6.4 | 39.4 | 22.2 |
| Queue Delay | 0.0 | 0.2 | 0.0 | 1.1 | 0.1 | 0.0 |
| Total Delay | 19.7 | 3.5 | 4.8 | 7.5 | 39.4 | 22.2 |
| Queue Length 50th (ft) | 1 | 37 | 9 | 130 | 63 | 18 |
| Queue Length 95th (ft) | m18 | 44 | m12 | 144 | 132 | 69 |
| Internal Link Dist (ft) | | 449 | | 746 | 93 | 431 |
| Turn Bay Length (ft) | 150 | | 125 | | | |
| Base Capacity (vph) | 129 | 2285 | 264 | 2376 | 259 | 273 |
| Starvation Cap Reductn | 0 | 242 | 0 | 39 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 210 | 2 | 3 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.30 | 0.70 | 0.34 | 0.90 | 0.51 | 0.31 |

**Intersection Summary**

m   Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 295 of 393   PageID #: 1704

## HCM Signalized Intersection Capacity Analysis
### 18: Kingston Pike & Lendon Welsch Way

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⤹ | ↑↑↱ | | ⤹ | ↑↑↱ | | | ⟳ | | | ⟳ | |
| Traffic Volume (vph) | 36 | 1261 | 56 | 84 | 1757 | 31 | 46 | 2 | 72 | 17 | 6 | 53 |
| Future Volume (vph) | 36 | 1261 | 56 | 84 | 1757 | 31 | 46 | 2 | 72 | 17 | 6 | 53 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | |
| Frt | 1.00 | 0.99 | | 1.00 | 1.00 | | | 0.92 | | | 0.91 | |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 0.98 | | | 0.99 | |
| Satd. Flow (prot) | 1570 | 3511 | | 1805 | 3523 | | | 1713 | | | 1626 | |
| Flt Permitted | 0.05 | 1.00 | | 0.13 | 1.00 | | | 0.84 | | | 0.91 | |
| Satd. Flow (perm) | 79 | 3511 | | 242 | 3523 | | | 1467 | | | 1499 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 39 | 1371 | 61 | 91 | 1910 | 34 | 50 | 2 | 78 | 18 | 7 | 58 |
| RTOR Reduction (vph) | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 41 | 0 | 0 | 49 | 0 |
| Lane Group Flow (vph) | 39 | 1429 | 0 | 91 | 1943 | 0 | 0 | 89 | 0 | 0 | 34 | 0 |
| Heavy Vehicles (%) | 15% | 2% | 6% | 0% | 2% | 14% | 0% | 0% | 0% | 12% | 0% | 3% |
| Turn Type | pm+pt | NA | | pm+pt | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 5 | 2 | | 1 | 6 | | | 8 | | | 4 | |
| Permitted Phases | 2 | | | 6 | | | 8 | | | 4 | | |
| Actuated Green, G (s) | 87.9 | 83.2 | | 94.3 | 86.4 | | | 19.4 | | | 19.4 | |
| Effective Green, g (s) | 87.9 | 83.2 | | 94.3 | 86.4 | | | 19.4 | | | 19.4 | |
| Actuated g/C Ratio | 0.68 | 0.64 | | 0.73 | 0.66 | | | 0.15 | | | 0.15 | |
| Clearance Time (s) | 6.5 | 6.5 | | 6.5 | 6.5 | | | 6.5 | | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | | 3.0 | 3.0 | | | 3.0 | | | 3.0 | |
| Lane Grp Cap (vph) | 107 | 2247 | | 270 | 2341 | | | 218 | | | 223 | |
| v/s Ratio Prot | 0.01 | 0.41 | | c0.02 | c0.55 | | | | | | | |
| v/s Ratio Perm | 0.23 | | | 0.22 | | | | c0.06 | | | 0.02 | |
| v/c Ratio | 0.36 | 0.64 | | 0.34 | 0.83 | | | 0.41 | | | 0.15 | |
| Uniform Delay, d1 | 41.1 | 14.2 | | 20.5 | 16.3 | | | 50.1 | | | 48.1 | |
| Progression Factor | 0.81 | 0.16 | | 0.27 | 0.26 | | | 1.00 | | | 1.00 | |
| Incremental Delay, d2 | 1.7 | 1.1 | | 0.5 | 2.4 | | | 5.6 | | | 0.3 | |
| Delay (s) | 35.1 | 3.4 | | 6.0 | 6.6 | | | 55.7 | | | 48.4 | |
| Level of Service | D | A | | A | A | | | E | | | D | |
| Approach Delay (s) | | 4.3 | | | 6.6 | | | 55.7 | | | 48.4 | |
| Approach LOS | | A | | | A | | | E | | | D | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 8.3 | HCM 2000 Level of Service | | A |
| HCM 2000 Volume to Capacity ratio | | 0.74 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 19.5 |
| Intersection Capacity Utilization | | 82.0% | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | |
| c   Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 296 of 393   PageID #: 1705

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | NBR | SBT |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 3 | 1212 | 129 | 241 | 1761 | 279 | 1 | 218 | 11 |
| v/c Ratio | 0.02 | 0.67 | 0.14 | 0.89 | 0.79 | 0.66 | 0.00 | 0.43 | 0.12 |
| Control Delay | 4.7 | 12.7 | 0.6 | 46.3 | 12.4 | 62.4 | 48.0 | 5.6 | 49.3 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 4.7 | 12.7 | 0.6 | 46.3 | 13.0 | 62.4 | 48.0 | 5.6 | 49.3 |
| Queue Length 50th (ft) | 0 | 107 | 0 | 87 | 81 | 117 | 1 | 0 | 6 |
| Queue Length 95th (ft) | m1 | m407 | m8 | m#212 | #1002 | 160 | 7 | 41 | 26 |
| Internal Link Dist (ft) | | 937 | | | 449 | | 417 | | 100 |
| Turn Bay Length (ft) | 125 | | 100 | 125 | | 200 | | 200 | |
| Base Capacity (vph) | 143 | 1796 | 950 | 272 | 2242 | 504 | 273 | 509 | 255 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.02 | 0.67 | 0.14 | 0.89 | 0.85 | 0.55 | 0.00 | 0.43 | 0.04 |

**Intersection Summary**

\# 95th percentile volume exceeds capacity, queue may be longer.
 Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 297 of 393   PageID #: 1706

## HCM Signalized Intersection Capacity Analysis
### 22: Brooklawn St & Kingston Pike

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↟↟ | ↱ | ↰ | ↟↳ | | ↰↰ | ↟ | ↱ | | ↴ | |
| Traffic Volume (vph) | 3 | 1115 | 119 | 222 | 1617 | 3 | 257 | 1 | 201 | 4 | 3 | 4 |
| Future Volume (vph) | 3 | 1115 | 119 | 222 | 1617 | 3 | 257 | 1 | 201 | 4 | 3 | 4 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Total Lost time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Lane Util. Factor | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | 0.97 | 1.00 | 1.00 | | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 1.00 | 0.85 | | 0.95 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (prot) | 1805 | 3539 | 1615 | 1787 | 3573 | | 3502 | 1900 | 1615 | | 1774 | |
| Flt Permitted | 0.07 | 1.00 | 1.00 | 0.11 | 1.00 | | 0.95 | 1.00 | 1.00 | | 0.98 | |
| Satd. Flow (perm) | 134 | 3539 | 1615 | 205 | 3573 | | 3502 | 1900 | 1615 | | 1774 | |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 3 | 1212 | 129 | 241 | 1758 | 3 | 279 | 1 | 218 | 4 | 3 | 4 |
| RTOR Reduction (vph) | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 164 | 0 | 4 | 0 |
| Lane Group Flow (vph) | 3 | 1212 | 62 | 241 | 1761 | 0 | 279 | 1 | 54 | 0 | 7 | 0 |
| Heavy Vehicles (%) | 0% | 2% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Turn Type | pm+pt | NA | custom | pm+pt | NA | | Split | NA | pm+ov | Split | NA | |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 8 | 8 | 1 | 4 | 4 | |
| Permitted Phases | 2 | | 2 | 6 | | | | | 8 | | | |
| Actuated Green, G (s) | 58.0 | 56.9 | 62.4 | 80.1 | 72.5 | | 15.6 | 15.6 | 32.3 | | 2.8 | |
| Effective Green, g (s) | 58.0 | 56.9 | 62.4 | 80.1 | 72.5 | | 15.6 | 15.6 | 32.3 | | 2.8 | |
| Actuated g/C Ratio | 0.45 | 0.44 | 0.48 | 0.62 | 0.56 | | 0.12 | 0.12 | 0.25 | | 0.02 | |
| Clearance Time (s) | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 | 6.5 | 6.5 | | 6.5 | |
| Vehicle Extension (s) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 3.0 | 3.0 | 3.0 | | 3.0 | |
| Lane Grp Cap (vph) | 73 | 1548 | 775 | 329 | 1992 | | 420 | 228 | 401 | | 38 | |
| v/s Ratio Prot | 0.00 | 0.34 | c0.00 | c0.09 | c0.49 | | c0.08 | 0.00 | 0.02 | | c0.00 | |
| v/s Ratio Perm | 0.02 | | 0.03 | 0.36 | | | | | 0.02 | | | |
| v/c Ratio | 0.04 | 0.78 | 0.08 | 0.73 | 0.88 | | 0.66 | 0.00 | 0.14 | | 0.19 | |
| Uniform Delay, d1 | 60.1 | 31.3 | 18.3 | 38.6 | 25.1 | | 54.7 | 50.4 | 38.0 | | 62.5 | |
| Progression Factor | 0.32 | 0.43 | 0.25 | 0.58 | 0.44 | | 1.00 | 1.00 | 1.00 | | 1.00 | |
| Incremental Delay, d2 | 0.2 | 2.8 | 0.0 | 4.9 | 3.7 | | 3.9 | 0.0 | 0.2 | | 2.4 | |
| Delay (s) | 19.7 | 16.3 | 4.7 | 27.2 | 14.9 | | 58.6 | 50.4 | 38.1 | | 64.9 | |
| Level of Service | B | B | A | C | B | | E | D | D | | E | |
| Approach Delay (s) | | 15.2 | | | 16.4 | | 49.6 | | | | 64.9 | |
| Approach LOS | | B | | | B | | D | | | | E | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 20.4 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | | 0.80 | | | |
| Actuated Cycle Length (s) | | 130.0 | Sum of lost time (s) | | 32.5 |
| Intersection Capacity Utilization | | 79.2% | ICU Level of Service | | D |
| Analysis Period (min) | | 15 | | | |
| c   Critical Lane Group | | | | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 298 of 393   PageID #: 1707

## Intersection

| Int Delay, s/veh | 3.3 |
|---|---|

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↔ | | | ↔ | | | ↰ | ↱ | | ↰ | ↱ | |
| Traffic Vol, veh/h | 4 | 0 | 78 | 25 | 0 | 8 | 87 | 171 | 20 | 10 | 254 | 9 |
| Future Vol, veh/h | 4 | 0 | 78 | 25 | 0 | 8 | 87 | 171 | 20 | 10 | 254 | 9 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Stop | Stop | Stop | Stop | Free | Free | Free | Free | Free | Free |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | - | - | - | - | - | - | 75 | - | - | 70 | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 4 | 0 | 85 | 27 | 0 | 9 | 95 | 186 | 22 | 11 | 276 | 10 |

| Major/Minor | Minor2 | | | Minor1 | | | Major1 | | | Major2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 695 | 701 | 281 | 733 | 695 | 197 | 286 | 0 | 0 | 208 | 0 | 0 |
| Stage 1 | 303 | 303 | - | 387 | 387 | - | - | - | - | - | - | - |
| Stage 2 | 392 | 398 | - | 346 | 308 | - | - | - | - | - | - | - |
| Critical Hdwy | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 | 4.12 | - | - | 4.12 | - | - |
| Critical Hdwy Stg 1 | 6.12 | 5.52 | - | 6.12 | 5.52 | - | - | - | - | - | - | - |
| Critical Hdwy Stg 2 | 6.12 | 5.52 | - | 6.12 | 5.52 | - | - | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 | 2.218 | - | - | 2.218 | - | - |
| Pot Cap-1 Maneuver | 357 | 363 | 758 | 336 | 366 | 844 | 1276 | - | - | 1363 | - | - |
| Stage 1 | 706 | 664 | - | 637 | 610 | - | - | - | - | - | - | - |
| Stage 2 | 633 | 603 | - | 670 | 660 | - | - | - | - | - | - | - |
| Platoon blocked, % | | | | | | | | - | - | | - | - |
| Mov Cap-1 Maneuver | 331 | 334 | 758 | 280 | 336 | 844 | 1276 | - | - | 1363 | - | - |
| Mov Cap-2 Maneuver | 331 | 334 | - | 280 | 336 | - | - | - | - | - | - | - |
| Stage 1 | 654 | 659 | - | 590 | 565 | - | - | - | - | - | - | - |
| Stage 2 | 580 | 558 | - | 590 | 655 | - | - | - | - | - | - | - |

| Approach | EB | | WB | | NB | | SB | |
|---|---|---|---|---|---|---|---|---|
| HCM Control Delay, s | 10.8 | | 17.1 | | 2.5 | | 0.3 | |
| HCM LOS | B | | C | | | | | |

| Minor Lane/Major Mvmt | | NBL | NBT | NBR | EBLn1 | WBLn1 | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | | 1276 | - | - | 713 | 334 | 1363 | - | - |
| HCM Lane V/C Ratio | | 0.074 | - | - | 0.125 | 0.107 | 0.008 | - | - |
| HCM Control Delay (s) | | 8 | - | - | 10.8 | 17.1 | 7.7 | - | - |
| HCM Lane LOS | | A | - | - | B | C | A | - | - |
| HCM 95th %tile Q(veh) | | 0.2 | - | - | 0.4 | 0.4 | 0 | - | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 299 of 393   PageID #: 1708

## Intersection

| Int Delay, s/veh | 13.7 |
|---|---|

| Movement | SEL | SET | SER | NWL | NWT | NWR | NEL | NET | NER | SWL | SWT | SWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | | ↰ | ↱ | | | ↛ | | | ↛ | |
| Traffic Vol, veh/h | 72 | 166 | 69 | 18 | 127 | 79 | 175 | 10 | 26 | 105 | 20 | 100 |
| Future Vol, veh/h | 72 | 166 | 69 | 18 | 127 | 79 | 175 | 10 | 26 | 105 | 20 | 100 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Free | Free | Free | Free | Free | Free | Stop | Stop | Stop | Stop | Stop | Stop |
| RT Channelized | - | - | None | - | - | None | - | - | None | - | - | None |
| Storage Length | 100 | - | - | 100 | - | - | - | - | - | - | - | - |
| Veh in Median Storage, # | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Grade, % | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 78 | 180 | 75 | 20 | 138 | 86 | 190 | 11 | 28 | 114 | 22 | 109 |

| Major/Minor | Major1 | | | Major2 | | | Minor1 | | | Minor2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conflicting Flow All | 224 | 0 | 0 | 255 | 0 | 0 | 661 | 638 | 218 | 614 | 632 | 181 |
| Stage 1 | - | - | - | - | - | - | 374 | 374 | - | 221 | 221 | - |
| Stage 2 | - | - | - | - | - | - | 287 | 264 | - | 393 | 411 | - |
| Critical Hdwy | 4.12 | - | - | 4.12 | - | - | 7.12 | 6.52 | 6.22 | 7.12 | 6.52 | 6.22 |
| Critical Hdwy Stg 1 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - | 6.12 | 5.52 | - | 6.12 | 5.52 | - |
| Follow-up Hdwy | 2.218 | - | - | 2.218 | - | - | 3.518 | 4.018 | 3.318 | 3.518 | 4.018 | 3.318 |
| Pot Cap-1 Maneuver | 1345 | - | - | 1310 | - | - | 376 | 394 | 822 | 404 | 398 | 862 |
| Stage 1 | - | - | - | - | - | - | 647 | 618 | - | 781 | 720 | - |
| Stage 2 | - | - | - | - | - | - | 720 | 690 | - | 632 | 595 | - |
| Platoon blocked, % | | - | - | | - | - | | | | | | |
| Mov Cap-1 Maneuver | 1345 | - | - | 1310 | - | - | 297 | 366 | 822 | 360 | 369 | 862 |
| Mov Cap-2 Maneuver | - | - | - | - | - | - | 297 | 366 | - | 360 | 369 | - |
| Stage 1 | - | - | - | - | - | - | 609 | 582 | - | 736 | 709 | - |
| Stage 2 | - | - | - | - | - | - | 601 | 680 | - | 564 | 560 | - |

| Approach | SE | | NW | | NE | | SW | |
|---|---|---|---|---|---|---|---|---|
| HCM Control Delay, s | 1.8 | | 0.6 | | 38.5 | | 19.6 | |
| HCM LOS | | | | | E | | C | |

| Minor Lane/Major Mvmt | NELn1 | NWL | NWT | NWR | SEL | SET | SER | SWLn1 |
|---|---|---|---|---|---|---|---|---|
| Capacity (veh/h) | 326 | 1310 | - | - | 1345 | - | - | 487 |
| HCM Lane V/C Ratio | 0.704 | 0.015 | - | - | 0.058 | - | - | 0.502 |
| HCM Control Delay (s) | 38.5 | 7.8 | - | - | 7.8 | - | - | 19.6 |
| HCM Lane LOS | E | A | - | - | A | - | - | C |
| HCM 95th %tile Q(veh) | 5 | 0 | - | - | 0.2 | - | - | 2.8 |

| Intersection | | | |
|---|---|---|---|
| Intersection Delay, s/veh | 4.3 | | |
| Intersection LOS | A | | |

| Approach | EB | NB | SB |
|---|---|---|---|
| Entry Lanes | 1 | 1 | 1 |
| Conflicting Circle Lanes | 1 | 1 | 1 |
| Adj Approach Flow, veh/h | 89 | 201 | 285 |
| Demand Flow Rate, veh/h | 91 | 205 | 291 |
| Vehicles Circulating, veh/h | 242 | 33 | 23 |
| Vehicles Exiting, veh/h | 72 | 300 | 215 |
| Ped Vol Crossing Leg, #/h | 0 | 0 | 0 |
| Ped Cap Adj | 1.000 | 1.000 | 1.000 |
| Approach Delay, s/veh | 4.2 | 4.0 | 4.6 |
| Approach LOS | A | A | A |

| Lane | Left | Left | Left | |
|---|---|---|---|---|
| Designated Moves | LR | LT | TR | |
| Assumed Moves | LR | LT | TR | |
| RT Channelized | | | | |
| Lane Util | 1.000 | 1.000 | 1.000 | |
| Follow-Up Headway, s | 2.609 | 2.609 | 2.609 | |
| Critical Headway, s | 4.976 | 4.976 | 4.976 | |
| Entry Flow, veh/h | 91 | 205 | 291 | |
| Cap Entry Lane, veh/h | 1078 | 1334 | 1348 | |
| Entry HV Adj Factor | 0.978 | 0.983 | 0.980 | |
| Flow Entry, veh/h | 89 | 201 | 285 | |
| Cap Entry, veh/h | 1054 | 1311 | 1321 | |
| V/C Ratio | 0.084 | 0.154 | 0.216 | |
| Control Delay, s/veh | 4.2 | 4.0 | 4.6 | |
| LOS | A | A | A | |
| 95th %tile Queue, veh | 0 | 1 | 1 | |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 301 of 393   PageID #: 1710

## Intersection

| | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 1 | | | | | |

| Movement | WBL | WBR | SEL | SET | NWT | NWR |
|---|---|---|---|---|---|---|
| Lane Configurations | | ⌐ | ⌐ | ↑ | ↑ | |
| Traffic Vol, veh/h | 0 | 29 | 34 | 262 | 194 | 0 |
| Future Vol, veh/h | 0 | 29 | 34 | 262 | 194 | 0 |
| Conflicting Peds, #/hr | 0 | 0 | 0 | 0 | 0 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | - | 0 | 50 | - | - | - |
| Veh in Median Storage, # | 0 | - | - | 0 | 0 | - |
| Grade, % | 0 | - | - | 0 | 0 | - |
| Peak Hour Factor | 92 | 92 | 92 | 92 | 92 | 92 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 0 | 32 | 37 | 285 | 211 | 0 |

| Major/Minor | Minor2 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | - | 211 | 211 | 0 | - | 0 |
| Stage 1 | - | - | - | - | - | - |
| Stage 2 | - | - | - | - | - | - |
| Critical Hdwy | - | 6.22 | 4.12 | - | - | - |
| Critical Hdwy Stg 1 | - | - | - | - | - | - |
| Critical Hdwy Stg 2 | - | - | - | - | - | - |
| Follow-up Hdwy | - | 3.318 | 2.218 | - | - | - |
| Pot Cap-1 Maneuver | 0 | 829 | 1360 | - | - | 0 |
| Stage 1 | 0 | - | - | - | - | 0 |
| Stage 2 | 0 | - | - | - | - | 0 |
| Platoon blocked, % | | | | - | - | |
| Mov Cap-1 Maneuver | - | 829 | 1360 | - | - | - |
| Mov Cap-2 Maneuver | - | - | - | - | - | - |
| Stage 1 | - | - | - | - | - | - |
| Stage 2 | - | - | - | - | - | - |

| Approach | WB | SE | NW |
|---|---|---|---|
| HCM Control Delay, s | 9.5 | 0.9 | 0 |
| HCM LOS | A | | |

| Minor Lane/Major Mvmt | | NWTWBLn1 | SEL | SET |
|---|---|---|---|---|
| Capacity (veh/h) | - | 829 | 1360 | - |
| HCM Lane V/C Ratio | - | 0.038 | 0.027 | - |
| HCM Control Delay (s) | - | 9.5 | 7.7 | - |
| HCM Lane LOS | - | A | A | - |
| HCM 95th %tile Q(veh) | - | 0.1 | 0.1 | - |

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 302 of 393   PageID #: 1711

**LOCATION:** N Campbell Station -- Kingston Pike
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729569
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:30 AM -- 8:30 AM
Peak 15-Min: 7:45 AM -- 8:00 AM



Quality Counts
TRANSPORTATION DATA
COLLECTION SERVICES

| 15-Min Count Period | N Campbell Station (Northbound) | | | | N Campbell Station (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 22 | 58 | 3 | 0 | 23 | 19 | 23 | 0 | 75 | 173 | 23 | 0 | 2 | 42 | 34 | 0 | 497 | |
| 7:15 AM | 43 | 94 | 10 | 0 | 45 | 25 | 36 | 0 | 87 | 242 | 21 | 0 | 6 | 85 | 50 | 0 | 744 | |
| 7:30 AM | 59 | 89 | 5 | 0 | 59 | 54 | 76 | 0 | 92 | 261 | 33 | 0 | 3 | 112 | 30 | 0 | 873 | |
| 7:45 AM | 71 | 82 | 4 | 0 | 64 | 63 | 112 | 0 | 98 | 297 | 33 | 0 | 10 | 127 | 33 | 0 | 994 | 3108 |
| 8:00 AM | 43 | 81 | 8 | 0 | 56 | 37 | 56 | 0 | 107 | 294 | 32 | 0 | 10 | 110 | 46 | 0 | 880 | 3491 |
| 8:15 AM | 56 | 80 | 9 | 0 | 49 | 44 | 65 | 0 | 85 | 235 | 27 | 0 | 11 | 124 | 49 | 0 | 834 | 3581 |
| 8:30 AM | 48 | 90 | 21 | 0 | 45 | 34 | 63 | 0 | 79 | 163 | 35 | 0 | 20 | 115 | 56 | 0 | 769 | 3477 |
| 8:45 AM | 59 | 75 | 11 | 0 | 58 | 52 | 71 | 0 | 79 | 162 | 33 | 0 | 11 | 103 | 35 | 0 | 749 | 3232 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 284 | 328 | 16 | 0 | 256 | 252 | 448 | 0 | 392 | 1188 | 132 | 0 | 40 | 508 | 132 | 0 | 3976 |
| Heavy Trucks | 12 | 4 | 0 | | 4 | 8 | 4 | | 24 | 16 | 8 | | 0 | 12 | 0 | | 92 |
| Pedestrians | | 0 | | | | 4 | | | | 0 | | | | 0 | | | 4 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM

**LOCATION:** N Campbell Station -- Kingston Pike
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729571
**DATE:** Thu, Apr 14 2016

Peak-Hour: 5:00 PM -- 6:00 PM
Peak 15-Min: 5:00 PM -- 5:15 PM



Quality Counts
TRANSPORTATION DATA
COLLECTION SERVICES

| 15-Min Count Period Beginning At | N Campbell Station (Northbound) | | | | N Campbell Station (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 2:00 PM | 51 | 69 | 22 | 0 | 74 | 67 | 71 | 0 | 69 | 148 | 41 | 0 | 29 | 193 | 71 | 0 | 905 | |
| 2:15 PM | 52 | 51 | 14 | 0 | 64 | 80 | 81 | 0 | 61 | 181 | 48 | 0 | 20 | 177 | 86 | 0 | 915 | |
| 2:30 PM | 44 | 68 | 20 | 0 | 62 | 73 | 81 | 0 | 71 | 146 | 51 | 0 | 14 | 193 | 75 | 0 | 898 | |
| 2:45 PM | 64 | 46 | 18 | 0 | 84 | 77 | 93 | 0 | 58 | 141 | 46 | 0 | 18 | 214 | 84 | 0 | 943 | 3661 |
| 3:00 PM | 70 | 74 | 27 | 0 | 85 | 88 | 84 | 0 | 72 | 156 | 63 | 0 | 16 | 186 | 80 | 0 | 1001 | 3757 |
| 3:15 PM | 41 | 67 | 19 | 0 | 71 | 77 | 83 | 0 | 88 | 201 | 66 | 0 | 21 | 192 | 62 | 0 | 988 | 3830 |
| 3:30 PM | 68 | 71 | 26 | 0 | 78 | 105 | 76 | 0 | 67 | 180 | 50 | 0 | 20 | 232 | 88 | 0 | 1061 | 3993 |
| 3:45 PM | 50 | 59 | 16 | 0 | 64 | 48 | 93 | 0 | 72 | 160 | 61 | 0 | 16 | 259 | 92 | 0 | 990 | 4040 |
| 4:00 PM | 72 | 80 | 20 | 0 | 86 | 124 | 109 | 0 | 55 | 125 | 59 | 0 | 22 | 236 | 82 | 0 | 1070 | 4109 |
| 4:15 PM | 56 | 69 | 13 | 0 | 61 | 99 | 96 | 0 | 79 | 154 | 55 | 0 | 15 | 252 | 84 | 0 | 1033 | 4154 |
| 4:30 PM | 50 | 85 | 18 | 0 | 63 | 93 | 104 | 0 | 66 | 114 | 48 | 0 | 14 | 192 | 87 | 0 | 934 | 4027 |
| 4:45 PM | 49 | 54 | 18 | 0 | 66 | 102 | 116 | 0 | 87 | 182 | 54 | 0 | 27 | 262 | 98 | 0 | 1115 | 4152 |
| 5:00 PM | 67 | 83 | 15 | 0 | 70 | 144 | 121 | 0 | 75 | 175 | 102 | 0 | 18 | 242 | 76 | 0 | 1188 | 4270 |
| 5:15 PM | 62 | 57 | 18 | 0 | 72 | 116 | 130 | 0 | 94 | 179 | 66 | 0 | 17 | 236 | 97 | 0 | 1144 | 4381 |
| 5:30 PM | 69 | 87 | 13 | 0 | 79 | 119 | 130 | 0 | 82 | 155 | 47 | 0 | 11 | 224 | 77 | 0 | 1093 | 4540 |
| 5:45 PM | 66 | 82 | 7 | 0 | 74 | 113 | 113 | 0 | 92 | 189 | 72 | 0 | 20 | 241 | 92 | 0 | 1161 | 4586 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 268 | 332 | 60 | 0 | 280 | 576 | 484 | 0 | 300 | 700 | 408 | 0 | 72 | 968 | 304 | 0 | 4752 |
| Heavy Trucks | 4 | 4 | 0 | | 8 | 0 | 12 | | 16 | 8 | 8 | | 0 | 8 | 4 | | 72 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 4 | | | 4 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM

SOURCE: Quality Counts, LLC (http://www.qualitycounts.net) 1-877-580-2212

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 304 of 393   PageID #: 1713

**LOCATION:** West End Ave/Concord Rd -- Kingston Pike
**CITY/STATE:** Knoxville, TN

**QC JOB #:** 13729562
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:30 AM -- 8:30 AM
Peak 15-Min: 7:45 AM -- 8:00 AM



| 15-Min Count Period Beginning At | West End Ave/Concord Rd (Northbound) | | | | West End Ave/Concord Rd (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 13 | 46 | 77 | 0 | 24 | 8 | 17 | 0 | 30 | 122 | 4 | 0 | 17 | 63 | 44 | 0 | 465 | |
| 7:15 AM | 24 | 79 | 128 | 0 | 52 | 15 | 34 | 0 | 56 | 182 | 9 | 0 | 10 | 105 | 71 | 0 | 765 | |
| 7:30 AM | 36 | 48 | 149 | 0 | 68 | 24 | 34 | 0 | 41 | 247 | 5 | 0 | 17 | 124 | 43 | 0 | 836 | |
| 7:45 AM | 44 | 66 | 112 | 0 | 97 | 26 | 36 | 0 | 42 | 245 | 11 | 0 | 27 | 134 | 45 | 0 | 885 | 2951 |
| 8:00 AM | 47 | 85 | 93 | 0 | 75 | 22 | 41 | 0 | 60 | 210 | 19 | 0 | 32 | 108 | 52 | 0 | 842 | 3328 |
| 8:15 AM | 42 | 61 | 94 | 0 | 82 | 23 | 48 | 0 | 36 | 178 | 19 | 0 | 39 | 101 | 51 | 0 | 774 | 3337 |
| 8:30 AM | 20 | 10 | 111 | 0 | 28 | 16 | 18 | 0 | 9 | 205 | 7 | 0 | 31 | 124 | 15 | 0 | 594 | 3095 |
| 8:45 AM | 14 | 9 | 103 | 0 | 20 | 4 | 6 | 0 | 9 | 203 | 7 | 0 | 30 | 132 | 9 | 0 | 546 | 2756 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 176 | 264 | 448 | 0 | 388 | 104 | 144 | 0 | 168 | 980 | 44 | 0 | 108 | 536 | 180 | 0 | 3540 |
| Heavy Trucks | 8 | 4 | 8 | | 4 | 4 | 0 | | 0 | 4 | 0 | | 16 | 32 | 4 | | 84 |
| Pedestrians | | 0 | | | | 0 | | | | 4 | | | | 0 | | | 4 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM     SOURCE: Quality Counts, LLC (http://www.qualitycounts.net) 1-877-580-2212

**LOCATION:** West End Ave/Concord Rd -- Kingston Pike
**CITY/STATE:** Knoxville, TN

**QC JOB #:** 13729564
**DATE:** Thu, Apr 14 2016



Peak-Hour: 3:15 PM -- 4:15 PM
Peak 15-Min: 3:45 PM -- 4:00 PM

| 15-Min Count Period | West End Ave/Concord Rd (Northbound) | | | | West End Ave/Concord Rd (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 2:00 PM | 20 | 12 | 45 | 0 | 33 | 15 | 23 | 0 | 18 | 199 | 9 | 0 | 45 | 230 | 32 | 0 | 681 | |
| 2:15 PM | 25 | 18 | 61 | 0 | 24 | 10 | 18 | 0 | 30 | 168 | 11 | 0 | 45 | 206 | 22 | 0 | 638 | |
| 2:30 PM | 11 | 17 | 49 | 0 | 26 | 14 | 14 | 0 | 29 | 189 | 9 | 0 | 54 | 226 | 33 | 0 | 671 | |
| 2:45 PM | 15 | 16 | 54 | 0 | 43 | 30 | 53 | 0 | 19 | 173 | 10 | 0 | 53 | 218 | 29 | 0 | 713 | 2703 |
| 3:00 PM | 14 | 24 | 56 | 0 | 34 | 12 | 27 | 0 | 31 | 203 | 7 | 0 | 40 | 206 | 41 | 0 | 695 | 2717 |
| 3:15 PM | 30 | 38 | 47 | 0 | 41 | 21 | 14 | 0 | 34 | 189 | 11 | 0 | 42 | 222 | 55 | 0 | 744 | 2823 |
| 3:30 PM | 25 | 31 | 40 | 0 | 119 | 33 | 68 | 0 | 36 | 194 | 21 | 0 | 49 | 223 | 27 | 0 | 866 | 3018 |
| 3:45 PM | 28 | 20 | 59 | 0 | 159 | 40 | 59 | 0 | 24 | 223 | 21 | 0 | 68 | 233 | 30 | 0 | 964 | 3269 |
| 4:00 PM | 23 | 17 | 56 | 0 | 58 | 26 | 28 | 0 | 22 | 165 | 10 | 0 | 56 | 246 | 22 | 0 | 729 | 3303 |
| 4:15 PM | 17 | 15 | 57 | 0 | 32 | 22 | 21 | 0 | 10 | 196 | 10 | 0 | 71 | 247 | 21 | 0 | 719 | 3278 |
| 4:30 PM | 25 | 10 | 61 | 0 | 27 | 21 | 35 | 0 | 11 | 155 | 14 | 0 | 67 | 242 | 19 | 0 | 687 | 3099 |
| 4:45 PM | 26 | 14 | 45 | 0 | 23 | 26 | 22 | 0 | 9 | 184 | 13 | 0 | 64 | 284 | 19 | 0 | 729 | 2864 |
| 5:00 PM | 36 | 14 | 63 | 0 | 25 | 12 | 7 | 0 | 6 | 207 | 6 | 0 | 79 | 276 | 15 | 0 | 746 | 2881 |
| 5:15 PM | 21 | 18 | 59 | 0 | 25 | 16 | 16 | 0 | 9 | 218 | 9 | 0 | 94 | 259 | 21 | 0 | 765 | 2927 |
| 5:30 PM | 28 | 20 | 55 | 0 | 31 | 19 | 20 | 0 | 15 | 184 | 11 | 0 | 92 | 293 | 26 | 0 | 794 | 3034 |
| 5:45 PM | 23 | 13 | 68 | 0 | 24 | 15 | 22 | 0 | 12 | 203 | 11 | 0 | 89 | 279 | 41 | 0 | 789 | 3094 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 112 | 80 | 236 | 0 | 636 | 160 | 236 | 0 | 96 | 892 | 84 | 0 | 272 | 932 | 120 | 0 | 3856 |
| Heavy Trucks | 4 | 0 | 8 | | 4 | 4 | 0 | | 0 | 24 | 28 | | 4 | 12 | 0 | | 88 |
| Pedestrians | | 16 | | | | 0 | | | | 0 | | | | 0 | | | 16 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM

SOURCE: Quality Counts, LLC (http://www.qualitycounts.net) 1-877-580-2212

**LOCATION:** N Campbell Station -- Brooklawn St
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729507
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:15 AM -- 8:15 AM
Peak 15-Min: 7:30 AM -- 7:45 AM



| 15-Min Count Period Beginning At | N Campbell Station (Northbound) | | | | N Campbell Station (Southbound) | | | | Brooklawn St (Eastbound) | | | | Brooklawn St (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 0 | 83 | 12 | 0 | 4 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 140 | |
| 7:15 AM | 0 | 162 | 23 | 0 | 2 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 246 | |
| 7:30 AM | 0 | 153 | 17 | 0 | 3 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 264 | |
| 7:45 AM | 0 | 144 | 16 | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 242 | 892 |
| 8:00 AM | 0 | 122 | 46 | 0 | 7 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 242 | 994 |
| 8:15 AM | 0 | 136 | 29 | 0 | 8 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 3 | 0 | 242 | 990 |
| 8:30 AM | 0 | 153 | 9 | 0 | 6 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 245 | 971 |
| 8:45 AM | 0 | 125 | 15 | 0 | 4 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 3 | 0 | 222 | 951 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 0 | 612 | 68 | 0 | 12 | 324 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 4 | 0 | 1056 |
| Heavy Trucks | 0 | 16 | 0 | | 0 | 8 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:27 PM

**LOCATION:** N Campbell Station -- Brooklawn St
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729509
**DATE:** Thu, Apr 14 2016



Peak-Hour: 5:00 PM -- 6:00 PM
Peak 15-Min: 5:00 PM -- 5:15 PM

Quality Counts
TRANSPORTATION DATA
COLLECTION SERVICES

| 15-Min Count Period Beginning At | N Campbell Station (Northbound) | | | | N Campbell Station (Southbound) | | | | Brooklawn St (Eastbound) | | | | Brooklawn St (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 4:00 PM | 0 | 90 | 22 | 0 | 17 | 133 | 0 | 1 | 0 | 0 | 0 | 0 | 60 | 0 | 13 | 0 | 336 | |
| 4:15 PM | 0 | 107 | 17 | 0 | 10 | 132 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 11 | 0 | 305 | |
| 4:30 PM | 0 | 96 | 28 | 0 | 12 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 20 | 0 | 336 | |
| 4:45 PM | 0 | 79 | 29 | 0 | 17 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 5 | 0 | 323 | 1300 |
| 5:00 PM | 0 | 110 | 18 | 0 | 21 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 14 | 0 | 416 | 1380 |
| 5:15 PM | 0 | 129 | 29 | 0 | 10 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 11 | 0 | 396 | 1471 |
| 5:30 PM | 0 | 113 | 31 | 0 | 5 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 17 | 0 | 365 | 1500 |
| 5:45 PM | 0 | 132 | 28 | 0 | 12 | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 9 | 0 | 415 | 1592 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 0 | 440 | 72 | 0 | 84 | 812 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 56 | 0 | 1664 |
| Heavy Trucks | 0 | 8 | 0 | | 0 | 12 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:27 PM

**LOCATION:** Concord Rd -- S Campbell Station Rd
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729510
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:15 AM -- 8:15 AM
Peak 15-Min: 7:45 AM -- 8:00 AM



| 15-Min Count Period | Concord Rd (Northbound) | | | | Concord Rd (Southbound) | | | | S Campbell Station Rd (Eastbound) | | | | S Campbell Station Rd (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 0 | 0 | 0 | 0 | 24 | 0 | 8 | 0 | 2 | 41 | 0 | 0 | 0 | 89 | 139 | 0 | 303 | |
| 7:15 AM | 0 | 0 | 0 | 0 | 29 | 0 | 12 | 0 | 2 | 46 | 0 | 0 | 0 | 179 | 195 | 0 | 463 | |
| 7:30 AM | 0 | 0 | 0 | 0 | 36 | 0 | 9 | 0 | 8 | 68 | 0 | 0 | 0 | 167 | 227 | 0 | 515 | |
| 7:45 AM | 0 | 0 | 0 | 0 | 66 | 0 | 10 | 0 | 2 | 100 | 0 | 0 | 0 | 151 | 216 | 0 | 545 | 1826 |
| 8:00 AM | 0 | 0 | 0 | 0 | 61 | 0 | 5 | 0 | 6 | 68 | 0 | 0 | 0 | 167 | 207 | 0 | 514 | 2037 |
| 8:15 AM | 0 | 0 | 0 | 0 | 63 | 0 | 13 | 0 | 3 | 60 | 0 | 0 | 0 | 156 | 163 | 0 | 458 | 2032 |
| 8:30 AM | 0 | 0 | 0 | 0 | 56 | 0 | 6 | 0 | 9 | 72 | 0 | 0 | 0 | 152 | 107 | 0 | 402 | 1919 |
| 8:45 AM | 0 | 0 | 0 | 0 | 46 | 0 | 11 | 0 | 7 | 75 | 0 | 0 | 0 | 126 | 62 | 0 | 327 | 1701 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 0 | 0 | 0 | 0 | 264 | 0 | 40 | 0 | 8 | 400 | 0 | 0 | 0 | 604 | 864 | 0 | 2180 |
| Heavy Trucks | 0 | 0 | 0 | | 20 | 0 | 0 | | 0 | 24 | 0 | | 0 | 24 | 16 | | 84 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:27 PM

**LOCATION:** Concord Rd -- S Campbell Station Rd
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729512
**DATE:** Thu, Apr 14 2016

Peak-Hour: 5:00 PM -- 6:00 PM
Peak 15-Min: 5:15 PM -- 5:30 PM



| 15-Min Count Period | Concord Rd (Northbound) | | | | Concord Rd (Southbound) | | | | S Campbell Station Rd (Eastbound) | | | | S Campbell Station Rd (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 4:00 PM | 0 | 0 | 0 | 0 | 107 | 0 | 11 | 0 | 21 | 168 | 0 | 0 | 0 | 100 | 77 | 0 | 484 | |
| 4:15 PM | 0 | 0 | 0 | 0 | 89 | 0 | 11 | 0 | 7 | 174 | 0 | 0 | 0 | 117 | 73 | 0 | 471 | |
| 4:30 PM | 0 | 0 | 0 | 0 | 104 | 0 | 12 | 0 | 17 | 163 | 0 | 0 | 0 | 107 | 75 | 0 | 478 | |
| 4:45 PM | 0 | 0 | 0 | 0 | 84 | 0 | 9 | 0 | 13 | 181 | 0 | 0 | 0 | 102 | 88 | 0 | 477 | 1910 |
| 5:00 PM | 0 | 0 | 0 | 0 | 123 | 0 | 10 | 0 | 12 | 236 | 0 | 0 | 0 | 134 | 76 | 0 | 591 | 2017 |
| 5:15 PM | 0 | 0 | 0 | 0 | 132 | 0 | 5 | 0 | 15 | 215 | 0 | 0 | 0 | 150 | 97 | 0 | 614 | 2160 |
| 5:30 PM | 0 | 0 | 0 | 0 | 127 | 0 | 9 | 0 | 10 | 195 | 0 | 0 | 0 | 135 | 88 | 0 | 564 | 2246 |
| 5:45 PM | 0 | 0 | 0 | 0 | 104 | 0 | 7 | 0 | 16 | 210 | 0 | 0 | 0 | 146 | 78 | 0 | 561 | 2330 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 0 | 0 | 0 | 0 | 528 | 0 | 20 | 0 | 60 | 860 | 0 | 0 | 0 | 600 | 388 | 0 | 2456 |
| Heavy Trucks | 0 | 0 | 0 | | 4 | 0 | 0 | | 0 | 4 | 0 | | 0 | 4 | 12 | | 24 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

Comments:

**LOCATION:** Brooklawn St -- Kingston Pike
**CITY/STATE:** Knoxville, TN

**QC JOB #:** 13729519
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:30 AM -- 8:30 AM
Peak 15-Min: 7:45 AM -- 8:00 AM



Quality Counts
TRANSPORTATION DATA COLLECTION SERVICES

| 15-Min Count Period Beginning At | Brooklawn St (Northbound) | | | | Brooklawn St (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 8 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | 1 | 0 | 8 | 71 | 1 | 0 | 279 | |
| 7:15 AM | 9 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 277 | 4 | 0 | 12 | 131 | 3 | 0 | 455 | |
| 7:30 AM | 5 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 308 | 2 | 0 | 17 | 146 | 2 | 0 | 507 | |
| 7:45 AM | 8 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 8 | 0 | 20 | 166 | 1 | 0 | 570 | 1811 |
| 8:00 AM | 13 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 339 | 7 | 0 | 27 | 151 | 1 | 0 | 568 | 2100 |
| 8:15 AM | 22 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 265 | 6 | 0 | 30 | 171 | 0 | 0 | 524 | 2169 |
| 8:30 AM | 22 | 0 | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 193 | 7 | 0 | 23 | 160 | 0 | 0 | 424 | 2086 |
| 8:45 AM | 17 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 4 | 0 | 8 | 134 | 0 | 0 | 392 | 1908 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 32 | 0 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 1300 | 32 | 0 | 80 | 664 | 4 | 0 | 2280 |
| Heavy Trucks | 0 | 0 | 4 | | 0 | 0 | 0 | | 0 | 28 | 0 | | 0 | 16 | 0 | | 48 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 4 | | | 4 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

Comments:

Report generated on 5/5/2016 12:27 PM

**LOCATION:** Brooklawn St -- Kingston Pike
**CITY/STATE:** Knoxville, TN

**QC JOB #:** 13729521
**DATE:** Thu, Apr 14 2016

Peak-Hour: 5:00 PM -- 6:00 PM
Peak 15-Min: 5:45 PM -- 6:00 PM



| 15-Min Count Period Beginning At | Brooklawn St (Northbound) | | | | Brooklawn St (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 4:00 PM | 38 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 1 | 175 | 15 | 0 | 57 | 310 | 1 | 0 | 633 | |
| 4:15 PM | 63 | 2 | 38 | 0 | 0 | 0 | 2 | 0 | 0 | 185 | 11 | 0 | 47 | 277 | 1 | 0 | 626 | |
| 4:30 PM | 51 | 0 | 25 | 0 | 0 | 1 | 1 | 0 | 0 | 165 | 7 | 0 | 41 | 273 | 0 | 0 | 564 | |
| 4:45 PM | 44 | 2 | 24 | 0 | 0 | 1 | 0 | 0 | 2 | 221 | 10 | 0 | 37 | 328 | 0 | 0 | 669 | 2492 |
| 5:00 PM | 44 | 0 | 38 | 0 | 1 | 1 | 2 | 0 | 2 | 215 | 13 | 0 | 32 | 296 | 2 | 0 | 646 | 2505 |
| 5:15 PM | 39 | 0 | 33 | 0 | 1 | 0 | 1 | 0 | 0 | 209 | 15 | 0 | 42 | 300 | 1 | 0 | 641 | 2520 |
| 5:30 PM | 37 | 0 | 49 | 0 | 2 | 1 | 0 | 0 | 0 | 180 | 14 | 0 | 46 | 312 | 0 | 0 | 641 | 2597 |
| 5:45 PM | 44 | 0 | 36 | 0 | 0 | 1 | 1 | 0 | 1 | 226 | 14 | 0 | 50 | 322 | 0 | 0 | 695 | 2623 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 176 | 0 | 144 | 0 | 0 | 4 | 4 | 0 | 4 | 904 | 56 | 0 | 200 | 1288 | 0 | 0 | 2780 |
| Heavy Trucks | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 8 | 0 | | 0 | 8 | 0 | | 16 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

Comments:

**LOCATION:** Lendon Welsch Way -- Kingston Pike
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729565
**DATE:** Thu, Apr 14 2016



Peak-Hour: 7:30 AM -- 8:30 AM
Peak 15-Min: 8:00 AM -- 8:15 AM

| 15-Min Count Period | Lendon Welsch Way (Northbound) | | | | Lendon Welsch Way (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 0 | 0 | 0 | 0 | 3 | 1 | 6 | 0 | 14 | 167 | 0 | 0 | 1 | 78 | 7 | 0 | 277 | |
| 7:15 AM | 0 | 1 | 1 | 0 | 15 | 0 | 6 | 0 | 41 | 257 | 2 | 0 | 0 | 144 | 26 | 0 | 493 | |
| 7:30 AM | 0 | 3 | 0 | 0 | 23 | 0 | 13 | 0 | 54 | 282 | 0 | 0 | 2 | 154 | 39 | 0 | 570 | |
| 7:45 AM | 0 | 11 | 2 | 0 | 25 | 1 | 20 | 0 | 47 | 314 | 1 | 0 | 3 | 175 | 62 | 0 | 661 | 2001 |
| 8:00 AM | 0 | 34 | 1 | 0 | 23 | 3 | 32 | 0 | 82 | 283 | 1 | 0 | 5 | 147 | 51 | 0 | 662 | 2386 |
| 8:15 AM | 0 | 29 | 2 | 0 | 30 | 4 | 30 | 0 | 76 | 226 | 2 | 0 | 3 | 167 | 37 | 0 | 606 | 2499 |
| 8:30 AM | 0 | 0 | 2 | 0 | 11 | 0 | 9 | 0 | 2 | 215 | 2 | 0 | 2 | 173 | 8 | 0 | 424 | 2353 |
| 8:45 AM | 1 | 0 | 3 | 0 | 1 | 0 | 4 | 0 | 7 | 218 | 3 | 0 | 3 | 142 | 2 | 0 | 384 | 2076 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 0 | 136 | 4 | 0 | 92 | 12 | 128 | 0 | 328 | 1132 | 4 | 0 | 20 | 588 | 204 | 0 | 2648 |
| Heavy Trucks | 0 | 0 | 0 | | 12 | 0 | 0 | | 8 | 12 | 0 | | 0 | 32 | 0 | | 64 |
| Pedestrians | | 0 | | | | 0 | | | | 12 | | | | 0 | | | 12 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM

SOURCE: Quality Counts, LLC (http://www.qualitycounts.net) 1-877-580-2212

**LOCATION:** Lendon Welsch Way -- Kingston Pike
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729567
**DATE:** Thu, Apr 14 2016



Peak-Hour: 3:15 PM -- 4:15 PM
Peak 15-Min: 3:45 PM -- 4:00 PM

| 15-Min Count Period Beginning At | Lendon Welsch Way (Northbound) | | | | Lendon Welsch Way (Southbound) | | | | Kingston Pike (Eastbound) | | | | Kingston Pike (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 2:00 PM | 1 | 0 | 8 | 0 | 10 | 3 | 24 | 0 | 3 | 231 | 4 | 0 | 5 | 279 | 3 | 0 | 571 | |
| 2:15 PM | 3 | 1 | 7 | 0 | 4 | 0 | 7 | 0 | 5 | 219 | 1 | 0 | 4 | 249 | 2 | 0 | 502 | |
| 2:30 PM | 4 | 1 | 2 | 0 | 4 | 0 | 3 | 0 | 7 | 224 | 4 | 0 | 7 | 257 | 1 | 0 | 514 | |
| 2:45 PM | 3 | 0 | 1 | 0 | 9 | 0 | 6 | 0 | 2 | 217 | 1 | 0 | 6 | 315 | 2 | 0 | 562 | 2149 |
| 3:00 PM | 0 | 1 | 5 | 0 | 5 | 0 | 3 | 0 | 11 | 249 | 2 | 0 | 8 | 248 | 2 | 0 | 534 | 2112 |
| 3:15 PM | 2 | 3 | 7 | 0 | 8 | 1 | 6 | 0 | 24 | 253 | 6 | 0 | 9 | 236 | 12 | 0 | 567 | 2177 |
| 3:30 PM | 2 | 2 | 5 | 0 | 51 | 24 | 56 | 0 | 15 | 242 | 4 | 0 | 14 | 310 | 6 | 0 | 731 | 2394 |
| 3:45 PM | 2 | 2 | 11 | 0 | 40 | 17 | 65 | 0 | 12 | 227 | 3 | 0 | 15 | 365 | 5 | 0 | 764 | 2596 |
| 4:00 PM | 4 | 1 | 6 | 0 | 10 | 5 | 20 | 0 | 3 | 205 | 3 | 0 | 5 | 349 | 5 | 0 | 616 | 2678 |
| 4:15 PM | 3 | 1 | 6 | 0 | 5 | 1 | 10 | 0 | 7 | 212 | 5 | 0 | 9 | 296 | 2 | 0 | 557 | 2668 |
| 4:30 PM | 7 | 0 | 4 | 0 | 3 | 2 | 21 | 0 | 8 | 177 | 4 | 0 | 8 | 302 | 3 | 0 | 539 | 2476 |
| 4:45 PM | 2 | 0 | 7 | 0 | 4 | 0 | 16 | 0 | 10 | 227 | 6 | 0 | 5 | 334 | 8 | 0 | 619 | 2331 |
| 5:00 PM | 4 | 0 | 6 | 0 | 6 | 0 | 8 | 0 | 3 | 255 | 0 | 0 | 3 | 319 | 5 | 0 | 609 | 2324 |
| 5:15 PM | 4 | 0 | 2 | 0 | 1 | 0 | 10 | 0 | 11 | 231 | 2 | 0 | 7 | 318 | 5 | 0 | 591 | 2358 |
| 5:30 PM | 6 | 1 | 8 | 0 | 5 | 2 | 13 | 2 | 13 | 214 | 5 | 0 | 11 | 347 | 12 | 0 | 639 | 2458 |
| 5:45 PM | 2 | 1 | 3 | 0 | 3 | 3 | 17 | 1 | 6 | 253 | 4 | 0 | 8 | 348 | 6 | 0 | 655 | 2494 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 8 | 8 | 44 | 0 | 160 | 68 | 260 | 0 | 48 | 908 | 12 | 0 | 60 | 1460 | 20 | 0 | 3056 |
| Heavy Trucks | 0 | 0 | 0 | | 32 | 0 | 12 | | 12 | 16 | 0 | | 0 | 20 | 0 | | 92 |
| Pedestrians | | 4 | | | | 0 | | | | 8 | | | | 0 | | | 12 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 5 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 6 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:28 PM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 314 of 393   PageID #: 1723

**LOCATION:** Concord Rd -- Shopping Center Dr/Old Kroger Dr
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729516
**DATE:** Thu, Apr 14 2016

Peak-Hour: 7:30 AM -- 8:30 AM
Peak 15-Min: 8:00 AM -- 8:15 AM



Quality Counts
TRANSPORTATION DATA
COLLECTION SERVICES

| 15-Min Count Period | Concord Rd (Northbound) | | | | Concord Rd (Southbound) | | | | Shopping Center Dr/Old Kroger Dr (Eastbound) | | | | Shopping Center Dr/Old Kroger Dr (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 7:00 AM | 1 | 144 | 4 | 0 | 3 | 24 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 183 | |
| 7:15 AM | 2 | 224 | 15 | 0 | 3 | 31 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 281 | |
| 7:30 AM | 4 | 229 | 23 | 0 | 0 | 45 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 6 | 0 | 312 | |
| 7:45 AM | 10 | 222 | 11 | 0 | 2 | 62 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 312 | 1088 |
| 8:00 AM | 15 | 225 | 8 | 0 | 3 | 68 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 326 | 1231 |
| 8:15 AM | 9 | 189 | 11 | 0 | 4 | 73 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 2 | 0 | 297 | 1247 |
| 8:30 AM | 2 | 135 | 14 | 0 | 6 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 218 | 1153 |
| 8:45 AM | 1 | 110 | 8 | 0 | 1 | 37 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 5 | 0 | 168 | 1009 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 60 | 900 | 32 | 0 | 12 | 272 | 4 | 0 | 0 | 0 | 12 | 0 | 4 | 0 | 8 | 0 | 1304 |
| Heavy Trucks | 0 | 0 | 0 | | 0 | 4 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 4 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

**Comments:**

Report generated on 5/5/2016 12:27 PM

**LOCATION:** Concord Rd -- Shopping Center Dr/Old Kroger Dr
**CITY/STATE:** Farragut, TN

**QC JOB #:** 13729518
**DATE:** Thu, Apr 14 2016

Peak-Hour: 5:00 PM -- 6:00 PM
Peak 15-Min: 5:15 PM -- 5:30 PM



| 15-Min Count Period | Concord Rd (Northbound) | | | | Concord Rd (Southbound) | | | | Shopping Center Dr/Old Kroger Dr (Eastbound) | | | | Shopping Center Dr/Old Kroger Dr (Westbound) | | | | Total | Hourly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning At | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | | |
| 4:00 PM | 0 | 93 | 7 | 0 | 1 | 90 | 0 | 0 | 0 | 2 | 5 | 0 | 10 | 2 | 2 | 0 | 212 | |
| 4:15 PM | 1 | 78 | 6 | 0 | 4 | 99 | 0 | 0 | 0 | 1 | 3 | 0 | 10 | 5 | 5 | 0 | 212 | |
| 4:30 PM | 2 | 85 | 8 | 0 | 8 | 90 | 1 | 0 | 0 | 0 | 11 | 0 | 8 | 1 | 1 | 0 | 215 | |
| 4:45 PM | 8 | 83 | 3 | 0 | 3 | 97 | 2 | 0 | 1 | 0 | 5 | 0 | 11 | 1 | 1 | 0 | 215 | 854 |
| 5:00 PM | 4 | 78 | 6 | 0 | 4 | 90 | 2 | 0 | 0 | 0 | 6 | 0 | 18 | 2 | 23 | 0 | 235 | 877 |
| 5:15 PM | 5 | 88 | 10 | 0 | 2 | 121 | 0 | 0 | 0 | 0 | 7 | 0 | 23 | 1 | 22 | 0 | 279 | 944 |
| 5:30 PM | 4 | 86 | 6 | 0 | 3 | 116 | 1 | 0 | 0 | 0 | 6 | 0 | 7 | 6 | 11 | 0 | 246 | 975 |
| 5:45 PM | 2 | 98 | 10 | 0 | 1 | 112 | 0 | 0 | 1 | 1 | 5 | 0 | 19 | 0 | 14 | 0 | 263 | 1023 |

| Peak 15-Min Flowrates | Northbound | | | | Southbound | | | | Eastbound | | | | Westbound | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | Left | Thru | Right | U | |
| All Vehicles | 20 | 352 | 40 | 0 | 8 | 484 | 0 | 0 | 0 | 0 | 28 | 0 | 92 | 4 | 88 | 0 | 1116 |
| Heavy Trucks | 0 | 4 | 4 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 4 | | 12 |
| Pedestrians | | 0 | | | | 0 | | | | 0 | | | | 0 | | | 0 |
| Bicycles | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Railroad | | | | | | | | | | | | | | | | | |
| Stopped Buses | | | | | | | | | | | | | | | | | |

Comments:

SOURCE: Quality Counts, LLC (http://www.qualitycounts.net) 1-877-580-2212

**Groups Printed - Cars, PU, Vans - Heavy Trucks**

| Start Time | Brooklawn St Northbound | | | | | | Brooklawn St Southbound | | | | | | Petco Dwy/Old Kroger Access Dwy Eastbound | | | | | | Petco Dwy/Old Kroger Access Dwy Westbound | | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | |
| 7:00 AM | 0 | 4 | 1 | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 7:15 AM | 2 | 6 | 0 | 0 | 0 | 8 | 0 | 6 | 7 | 0 | 0 | 13 | 8 | 2 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 7:30 AM | 1 | 5 | 5 | 0 | 0 | 11 | 0 | 7 | 6 | 0 | 0 | 13 | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 1 | 0 | 0 | 3 | 35 |
| 7:45 AM | 3 | 7 | 9 | 0 | 0 | 19 | 5 | 8 | 10 | 0 | 0 | 23 | 9 | 2 | 1 | 0 | 0 | 12 | 1 | 1 | 2 | 0 | 0 | 4 | 58 |
| Total | 6 | 22 | 15 | 0 | 0 | 43 | 5 | 22 | 24 | 0 | 0 | 51 | 28 | 4 | 2 | 0 | 0 | 34 | 2 | 2 | 3 | 0 | 0 | 7 | 135 |
| 8:00 AM | 1 | 9 | 11 | 0 | 0 | 21 | 2 | 16 | 11 | 1 | 0 | 30 | 11 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 0 | 0 | 2 | 64 |
| 8:15 AM | 4 | 11 | 7 | 0 | 0 | 22 | 2 | 21 | 7 | 0 | 0 | 30 | 17 | 1 | 1 | 0 | 0 | 19 | 1 | 0 | 3 | 0 | 0 | 4 | 75 |
| 8:30 AM | 1 | 5 | 1 | 0 | 0 | 7 | 0 | 10 | 4 | 0 | 0 | 14 | 14 | 0 | 4 | 0 | 0 | 18 | 3 | 0 | 0 | 0 | 0 | 3 | 42 |
| 8:45 AM | 1 | 5 | 1 | 0 | 0 | 7 | 0 | 9 | 6 | 0 | 0 | 15 | 18 | 1 | 0 | 0 | 1 | 19 | 0 | 1 | 1 | 0 | 0 | 2 | 43 |
| Total | 7 | 30 | 20 | 0 | 0 | 57 | 4 | 56 | 28 | 1 | 0 | 89 | 60 | 2 | 5 | 0 | 1 | 67 | 5 | 1 | 5 | 0 | 0 | 11 | 224 |

***BREAK***

| 3:00 PM | 5 | 6 | 5 | 0 | 0 | 16 | 1 | 16 | 21 | 0 | 0 | 38 | 32 | 1 | 2 | 0 | 0 | 35 | 5 | 1 | 7 | 0 | 0 | 13 | 102 |
| 3:15 PM | 5 | 27 | 9 | 0 | 0 | 41 | 6 | 20 | 8 | 0 | 0 | 34 | 42 | 3 | 6 | 0 | 0 | 51 | 2 | 5 | 2 | 0 | 0 | 9 | 135 |
| 3:30 PM | 5 | 21 | 8 | 0 | 0 | 34 | 13 | 38 | 14 | 0 | 0 | 65 | 37 | 5 | 6 | 0 | 0 | 48 | 21 | 2 | 10 | 0 | 0 | 33 | 180 |
| 3:45 PM | 4 | 13 | 0 | 0 | 0 | 17 | 2 | 30 | 18 | 0 | 0 | 50 | 44 | 0 | 5 | 0 | 0 | 49 | 16 | 9 | 13 | 0 | 0 | 38 | 154 |
| Total | 19 | 67 | 22 | 0 | 0 | 108 | 22 | 104 | 61 | 0 | 0 | 187 | 155 | 9 | 19 | 0 | 0 | 183 | 44 | 17 | 32 | 0 | 0 | 93 | 571 |
| 4:00 PM | 2 | 21 | 1 | 0 | 0 | 24 | 1 | 23 | 23 | 0 | 0 | 47 | 36 | 1 | 7 | 0 | 0 | 44 | 1 | 2 | 3 | 0 | 0 | 6 | 121 |
| 4:15 PM | 7 | 17 | 0 | 0 | 0 | 24 | 1 | 20 | 9 | 0 | 0 | 30 | 30 | 1 | 7 | 0 | 0 | 38 | 1 | 2 | 1 | 0 | 0 | 4 | 96 |
| 4:30 PM | 4 | 19 | 0 | 0 | 0 | 23 | 3 | 17 | 13 | 0 | 0 | 33 | 29 | 1 | 3 | 0 | 0 | 33 | 3 | 3 | 1 | 0 | 0 | 7 | 96 |
| 4:45 PM | 6 | 13 | 0 | 0 | 2 | 19 | 3 | 28 | 19 | 0 | 0 | 50 | 38 | 1 | 5 | 0 | 0 | 44 | 5 | 1 | 1 | 0 | 1 | 7 | 120 |
| Total | 19 | 70 | 1 | 0 | 2 | 90 | 8 | 88 | 64 | 0 | 0 | 160 | 133 | 4 | 22 | 0 | 0 | 159 | 10 | 8 | 6 | 0 | 1 | 24 | 433 |
| 5:00 PM | 5 | 16 | 2 | 0 | 0 | 23 | 2 | 18 | 20 | 0 | 0 | 40 | 31 | 1 | 10 | 0 | 0 | 42 | 1 | 4 | 3 | 0 | 0 | 8 | 113 |
| 5:15 PM | 8 | 8 | 0 | 0 | 0 | 16 | 0 | 12 | 16 | 0 | 0 | 28 | 30 | 3 | 1 | 0 | 0 | 34 | 5 | 2 | 0 | 0 | 0 | 7 | 85 |
| 5:30 PM | 3 | 18 | 0 | 0 | 0 | 21 | 3 | 32 | 10 | 0 | 0 | 45 | 54 | 1 | 8 | 0 | 0 | 43 | 5 | 4 | 1 | 0 | 0 | 10 | 119 |
| 5:45 PM | 0 | 12 | 2 | 0 | 0 | 14 | 0 | 31 | 20 | 1 | 0 | 52 | 29 | 5 | 6 | 0 | 0 | 40 | 2 | 2 | 1 | 0 | 0 | 5 | 111 |
| Total | 16 | 54 | 4 | 0 | 0 | 74 | 5 | 93 | 66 | 1 | 0 | 165 | 124 | 10 | 25 | 0 | 0 | 159 | 13 | 12 | 5 | 0 | 0 | 30 | 428 |
| Grand Total | 67 | 243 | 62 | 0 | 2 | 372 | 44 | 363 | 243 | 2 | 0 | 652 | 500 | 29 | 73 | 0 | 1 | 602 | 74 | 41 | 50 | 0 | 1 | 165 | 1791 |
| Apprch % | 18.0 | 65.3 | 16.7 | 0.0 | 0.5 | | 6.7 | 55.7 | 37.3 | 0.3 | 0.0 | | 83.1 | 4.8 | 12.1 | 0.0 | 0.2 | | 44.8 | 24.8 | 30.3 | 0.0 | 0.6 | | |
| Total % | 3.7 | 13.6 | 3.5 | 0.0 | 0.1 | 20.8 | 2.5 | 20.3 | 13.6 | 0.1 | 0.0 | 36.4 | 27.9 | 1.6 | 4.1 | 0.0 | 0.1 | 33.6 | 4.1 | 2.3 | 2.8 | 0.0 | 0.1 | 9.2 | |
| Cars, PU, Vans | 67 | 243 | 61 | 0 | | 371 | 44 | 355 | 241 | 2 | | 642 | 496 | 29 | 73 | 0 | | 598 | 74 | 41 | 50 | 0 | | 165 | 1776 |
| % Cars, PU, Vans | 100.0 | 100.0 | 98.4 | 0.0 | | 99.7 | 100.0 | 97.8 | 99.2 | 100.0 | | 98.5 | 99.2 | 100.0 | 100.0 | 0.0 | | 99.3 | 100.0 | 100.0 | 100.0 | 0.0 | | 100.0 | 99.2 |
| Heavy Trucks | 0 | 0 | 1 | 0 | | 1 | 0 | 8 | 2 | 0 | | 10 | 4 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | | 0 | 15 |
| %Heavy Trucks | 0.0 | 0.0 | 1.6 | 0.0 | | 0.3 | 0.0 | 2.2 | 0.8 | 0.0 | | 1.5 | 0.8 | 0.0 | 0.0 | 0.0 | | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.8 |

**PEAK HOURS**

Day: Tuesday
Date: 10/06/2020

**AM**

| Start Time | Brooklawn St Northbound | | | | | | Brooklawn St Southbound | | | | | | Petco Dwy/Old Kroger Access Dwy Eastbound | | | | | | Petco Dwy/Old Kroger Access Dwy Westbound | | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | |

Peak Hour Analysis from 07:00 AM to 09:00 AM
Peak Hour Analysis for Entire Intersection Begins at 07:45 AM

| 7:45 AM | 3 | 7 | 9 | 0 | 19 | 5 | 8 | 10 | 0 | 23 | 9 | 2 | 1 | 0 | 12 | 1 | 1 | 2 | 0 | 4 | 58 |
| 8:00 AM | 1 | 9 | 11 | 0 | 21 | 2 | 16 | 11 | 1 | 30 | 11 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 0 | 2 | 64 |
| 8:15 AM | 4 | 11 | 7 | 0 | 22 | 2 | 21 | 7 | 0 | 30 | 17 | 1 | 1 | 0 | 19 | 1 | 0 | 3 | 0 | 4 | 75 |
| 8:30 AM | 1 | 5 | 1 | 0 | 7 | 0 | 10 | 4 | 0 | 14 | 14 | 0 | 4 | 0 | 18 | 3 | 0 | 0 | 0 | 3 | 42 |
| Total Volume | 9 | 32 | 28 | 0 | 69 | 9 | 55 | 32 | 1 | 97 | 51 | 3 | 6 | 0 | 60 | 6 | 2 | 5 | 0 | 13 | 239 |
| % App. Total | 13.0 | 46.4 | 40.6 | 0.0 | | 9.3 | 56.7 | 33.0 | 1.0 | | 85.0 | 5.0 | 10.0 | 0.0 | | 46.2 | 15.4 | 38.5 | 0.0 | | |
| PHF | | | | | 0.784 | | | | | 0.808 | | | | | 0.789 | | | | | 0.813 | 0.797 |
| Cars, PU, Vans | 9 | 32 | 28 | 0 | 69 | 9 | 54 | 32 | 1 | 96 | 50 | 3 | 6 | 0 | 59 | 6 | 2 | 5 | 0 | 13 | 237 |
| % Cars, PU, Vans | 100.0 | 100.0 | 100.0 | 0 | 100.0 | 100.0 | 98.2 | 100.0 | 100.0 | 99.0 | 98.0 | 100.0 | 100.0 | 0 | 98.3 | 100.0 | 100.0 | 100.0 | 0 | 100.0 | 99.2 |
| Heavy Trucks | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| %Heavy Trucks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.8 | 0.0 | 0.0 | 1.0 | 2.0 | 0.0 | 0.0 | 0.0 | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 |

**PM**

| Start Time | Brooklawn St Northbound | | | | | | Brooklawn St Southbound | | | | | | Petco Dwy/Old Kroger Access Dwy Eastbound | | | | | | Petco Dwy/Old Kroger Access Dwy Westbound | | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | |

Peak Hour Analysis from 03:00 PM to 06:00 PM
Peak Hour Analysis for Entire Intersection Begins at 03:15 PM

| 3:15 PM | 5 | 27 | 9 | 0 | 41 | 6 | 20 | 8 | 0 | 34 | 42 | 3 | 6 | 0 | 51 | 2 | 5 | 2 | 0 | 9 | 135 |
| 3:30 PM | 5 | 21 | 8 | 0 | 34 | 13 | 38 | 14 | 0 | 65 | 37 | 5 | 6 | 0 | 48 | 21 | 2 | 10 | 0 | 33 | 180 |
| 3:45 PM | 4 | 13 | 0 | 0 | 17 | 2 | 30 | 18 | 0 | 50 | 44 | 0 | 5 | 0 | 49 | 16 | 9 | 13 | 0 | 38 | 154 |
| 4:00 PM | 2 | 21 | 1 | 0 | 24 | 1 | 23 | 23 | 0 | 47 | 36 | 1 | 7 | 0 | 44 | 1 | 2 | 3 | 0 | 6 | 121 |
| Total Volume | 16 | 82 | 18 | 0 | 116 | 22 | 111 | 63 | 0 | 196 | 159 | 9 | 24 | 0 | 192 | 40 | 18 | 28 | 0 | 86 | 590 |
| % App. Total | 13.8 | 70.7 | 15.5 | 0.0 | | 11.2 | 56.6 | 32.1 | 0.0 | | 82.8 | 4.7 | 12.5 | 0.0 | | 46.5 | 20.9 | 32.6 | 0.0 | | |
| PHF | | | | | 0.707 | | | | | 0.754 | | | | | 0.941 | | | | | 0.566 | 0.819 |
| Cars, PU, Vans | 16 | 82 | 17 | 0 | 115 | 22 | 106 | 63 | 0 | 191 | 159 | 9 | 24 | 0 | 192 | 40 | 18 | 28 | 0 | 86 | 584 |
| % Cars, PU, Vans | 100.0 | 100.0 | 94.4 | 0.0 | 99.1 | 100.0 | 95.5 | 100.0 | 0.0 | 97.4 | 100.0 | 100.0 | 100.0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 0.0 | 100.0 | 99.0 |
| Heavy Trucks | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| %Heavy Trucks | 0.0 | 0.0 | 5.6 | 0.0 | 0.9 | 0.0 | 4.5 | 0.0 | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |

Project ID: 20-190014-003
Location: Brooklawn St & Kroger Marketplace Roundabout Dwy
City: Knoxville

Day: Tuesday
Date: 10/06/2020

Groups Printed - Cars, PU, Vans - Heavy Trucks

| Start Time | Brooklawn St Northbound Left | Thru | Rgt | Uturn | Peds | App. Total | Brooklawn St Southbound Left | Thru | Rgt | Uturn | Peds | App. Total | Kroger Marketplace Roundabout Dwy Eastbound Left | Thru | Rgt | Uturn | Peds | App. Total | Kroger Marketplace Roundabout Dwy Westbound Left | Thru | Rgt | Uturn | Peds | App. Total | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7:00 AM | 1 | 5 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 7:15 AM | 2 | 8 | 0 | 0 | 0 | 10 | 0 | 2 | 5 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 7:30 AM | 1 | 11 | 0 | 0 | 0 | 12 | 0 | 4 | 3 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 7:45 AM | 1 | 19 | 0 | 0 | 0 | 20 | 0 | 7 | 4 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| Total | 5 | 43 | 0 | 0 | 0 | 48 | 0 | 14 | 12 | 0 | 0 | 25 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 8:00 AM | 0 | 21 | 0 | 0 | 0 | 21 | 0 | 15 | 2 | 0 | 0 | 17 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 8:15 AM | 1 | 19 | 0 | 0 | 0 | 20 | 0 | 16 | 7 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 8:30 AM | 2 | 7 | 0 | 0 | 0 | 9 | 0 | 12 | 5 | 0 | 0 | 17 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 8:45 AM | 0 | 7 | 0 | 0 | 0 | 7 | 0 | 3 | 5 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Total | 3 | 54 | 0 | 0 | 0 | 57 | 0 | 46 | 19 | 0 | 0 | 65 | 3 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |

***BREAK***

| Start Time | NB Left | Thru | Rgt | Uturn | Peds | App. Total | SB Left | Thru | Rgt | Uturn | Peds | App. Total | EB Left | Thru | Rgt | Uturn | Peds | App. Total | WB Left | Thru | Rgt | Uturn | Peds | App. Total | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3:00 PM | 6 | 14 | 0 | 0 | 0 | 20 | 0 | 16 | 8 | 0 | 0 | 24 | 4 | 0 | 12 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 3:15 PM | 8 | 34 | 0 | 0 | 0 | 42 | 0 | 20 | 7 | 0 | 0 | 27 | 5 | 0 | 12 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 3:30 PM | 2 | 27 | 0 | 0 | 0 | 29 | 0 | 53 | 12 | 1 | 0 | 66 | 9 | 0 | 14 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| 3:45 PM | 4 | 10 | 0 | 0 | 0 | 14 | 0 | 42 | 10 | 0 | 0 | 52 | 5 | 0 | 15 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| Total | 20 | 85 | 0 | 0 | 0 | 105 | 0 | 131 | 37 | 1 | 0 | 169 | 23 | 0 | 53 | 0 | 0 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| 4:00 PM | 5 | 17 | 0 | 0 | 0 | 22 | 0 | 19 | 11 | 0 | 0 | 30 | 7 | 0 | 6 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| 4:15 PM | 4 | 16 | 0 | 0 | 0 | 20 | 0 | 20 | 9 | 0 | 0 | 29 | 7 | 0 | 10 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 4:30 PM | 6 | 16 | 0 | 0 | 0 | 22 | 0 | 15 | 8 | 0 | 0 | 23 | 7 | 0 | 12 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 4:45 PM | 3 | 14 | 0 | 0 | 1 | 17 | 0 | 24 | 13 | 0 | 0 | 37 | 4 | 0 | 18 | 0 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| Total | 18 | 63 | 0 | 0 | 1 | 81 | 0 | 78 | 41 | 0 | 0 | 119 | 25 | 0 | 46 | 0 | 2 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| 5:00 PM | 6 | 14 | 0 | 1 | 0 | 21 | 0 | 21 | 9 | 0 | 0 | 30 | 9 | 0 | 14 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| 5:15 PM | 3 | 14 | 0 | 0 | 0 | 17 | 0 | 10 | 8 | 0 | 0 | 18 | 3 | 0 | 11 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 5:30 PM | 5 | 11 | 0 | 0 | 0 | 16 | 0 | 30 | 12 | 1 | 0 | 43 | 10 | 0 | 18 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 5:45 PM | 2 | 8 | 0 | 1 | 0 | 11 | 0 | 32 | 8 | 0 | 0 | 40 | 5 | 0 | 18 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| Total | 16 | 47 | 0 | 2 | 0 | 65 | 0 | 93 | 37 | 1 | 0 | 131 | 27 | 0 | 61 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| Grand Total | 62 | 292 | 0 | 2 | 1 | 356 | 0 | 362 | 146 | 2 | 0 | 510 | 78 | 0 | 169 | 0 | 2 | 247 | 0 | 0 | 0 | 0 | 0 | 0 | 1113 |
| Apprch % | 17.4 | 82.0 | 0.0 | 0.6 | 0.3 | | 0.0 | 71.0 | 28.6 | 0.4 | 0.0 | | 31.6 | 0.0 | 68.4 | 0.0 | 0.8 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Total % | 5.6 | 26.2 | 0.0 | 0.2 | 0.1 | 32.0 | 0.0 | 32.5 | 13.1 | 0.2 | 0.0 | 45.8 | 7.0 | 0.0 | 15.2 | 0.0 | 0.2 | 22.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Cars, PU, Vans | 62 | 291 | 0 | 2 | | 355 | 0 | 355 | 144 | 2 | | 501 | 78 | 0 | 169 | 0 | | 247 | 0 | 0 | 0 | 0 | | 0 | 1103 |
| % Cars, PU, Vans | 100.0 | 99.7 | 0.0 | 100.0 | | 99.7 | 0.0 | 98.1 | 98.6 | 100.0 | | 98.2 | 100.0 | 0.0 | 100.0 | 0.0 | | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 99.1 |
| Heavy Trucks | 0 | 1 | 0 | 0 | | 1 | 0 | 7 | 2 | 0 | | 9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| %Heavy Trucks | 0.0 | 0.3 | 0.0 | 0.0 | | 0.3 | 0.0 | 1.9 | 1.4 | 0.0 | | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.9 |

Project ID: 20-190014-003
Location: Brooklawn St & Kroger Marketplace Roundabout D
City: Knoxville

**PEAK HOURS**

Day: Tuesday
Date: 10/06/2020

**AM**

Peak Hour Analysis from 07:00 AM to 09:00 AM
Peak Hour for Entire Intersection Begins at 07:45 AM

| Start Time | Brooklawn St Northbound Left | Thru | Rgt | Uturn | App. Total | Brooklawn St Southbound Left | Thru | Rgt | Uturn | App. Total | Kroger Marketplace Roundabout Dwy Eastbound Left | Thru | Rgt | Uturn | App. Total | Kroger Marketplace Roundabout Dwy Westbound Left | Thru | Rgt | Uturn | App. Total | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7:45 AM | 1 | 19 | 0 | 0 | 20 | 0 | 7 | 4 | 0 | 11 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 32 |
| 8:00 AM | 0 | 21 | 0 | 0 | 21 | 0 | 15 | 2 | 0 | 17 | 3 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 42 |
| 8:15 AM | 1 | 19 | 0 | 0 | 20 | 0 | 16 | 7 | 0 | 23 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 46 |
| 8:30 AM | 2 | 7 | 0 | 0 | 9 | 0 | 12 | 5 | 0 | 17 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 28 |
| Total Volume | 4 | 66 | 0 | 0 | 70 | 0 | 50 | 18 | 0 | 68 | 6 | 2 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 148 |
| % App. Total | 5.7 | 94.3 | 0.0 | 0.0 | 100 | 0.0 | 73.5 | 26.5 | 0.0 | 100 | 30.0 | 0.0 | 70.0 | 0.0 | 100 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | |
| PHF | | | | | 0.833 | | | | | 0.739 | | | | | 0.625 | | | | | | 0.804 |
| Cars, PU, Vans | 4 | 66 | 0 | 0 | 70 | 0 | 50 | 17 | 0 | 67 | 3 | 0 | 7 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 147 |
| % Cars, PU, Vans | 100.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 100.0 | 94.4 | 0.0 | 98.5 | 100.0 | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 99.3 |
| Heavy Trucks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| %Heavy Trucks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.6 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 |

**PM**

Peak Hour Analysis from 03:00 PM to 06:00 PM
Peak Hour for Entire Intersection Begins at 03:15 PM

| Start Time | Brooklawn St Northbound Left | Thru | Rgt | Uturn | App. Total | Brooklawn St Southbound Left | Thru | Rgt | Uturn | App. Total | Kroger Marketplace Roundabout Dwy Eastbound Left | Thru | Rgt | Uturn | App. Total | Kroger Marketplace Roundabout Dwy Westbound Left | Thru | Rgt | Uturn | App. Total | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3:15 PM | 8 | 34 | 0 | 0 | 42 | 0 | 20 | 7 | 0 | 27 | 5 | 0 | 12 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 86 |
| 3:30 PM | 2 | 27 | 0 | 0 | 29 | 0 | 53 | 12 | 1 | 66 | 9 | 0 | 14 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 118 |
| 3:45 PM | 4 | 10 | 0 | 0 | 14 | 0 | 42 | 10 | 0 | 52 | 5 | 0 | 15 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 86 |
| 4:00 PM | 5 | 17 | 0 | 0 | 22 | 0 | 19 | 11 | 0 | 30 | 7 | 0 | 6 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 65 |
| Total Volume | 19 | 88 | 0 | 0 | 107 | 0 | 134 | 40 | 1 | 175 | 26 | 0 | 47 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 355 |
| % App. Total | 17.8 | 82.2 | 0.0 | 0.0 | 100 | 0.0 | 76.6 | 22.9 | 0.6 | 100 | 35.6 | 0.0 | 64.4 | 0.0 | 100 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | |
| PHF | | | | | 0.637 | | | | | 0.663 | | | | | 0.793 | | | | | | 0.752 |
| Cars, PU, Vans | 19 | 87 | 0 | 0 | 106 | 0 | 129 | 40 | 1 | 170 | 26 | 0 | 47 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 349 |
| % Cars, PU, Vans | 100.0 | 98.9 | 0.0 | 0.0 | 99.1 | 0.0 | 96.3 | 100.0 | 100.0 | 97.1 | 100.0 | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 98.3 |
| Heavy Trucks | 0 | 1 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| %Heavy Trucks | 0.0 | 1.1 | 0.0 | 0.0 | 0.9 | 0.0 | 3.7 | 0.0 | 0.0 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 |

Project ID: 20-190014-004
Location: Brooklawn St & Kroger Truck Ent Southern Dwy/Pinnacle Access
City: Knoxville

Day: Tuesday
Date: 10/06/2020

Groups Printed - Cars, PU, Vans - Heavy Trucks

| | Brooklawn St Northbound | | | | | | Brooklawn St Southbound | | | | | | Kroger Truck Ent Southern Dwy/Pinnacle Access Eastbound | | | | | | Kroger Truck Ent Southern Dwy/Pinnacle Access Westbound | | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Time | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | Left | Thru | Rgt | Uturn | Peds | App. Total | Int. Total |
| 7:00 AM | 2 | 6 | 0 | 0 | 0 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 7:15 AM | 4 | 10 | 0 | 0 | 0 | 14 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 7:30 AM | 2 | 12 | 0 | 0 | 0 | 14 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 7:45 AM | 11 | 20 | 0 | 0 | 0 | 31 | 0 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| Total | 19 | 48 | 0 | 0 | 0 | 67 | 0 | 15 | 1 | 0 | 0 | 16 | 0 | 0 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| 8:00 AM | 17 | 23 | 0 | 0 | 0 | 40 | 0 | 17 | 2 | 0 | 0 | 19 | 0 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 8:15 AM | 11 | 18 | 0 | 0 | 0 | 29 | 0 | 15 | 0 | 0 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 8:30 AM | 12 | 9 | 0 | 0 | 0 | 21 | 0 | 13 | 1 | 0 | 0 | 14 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 8:45 AM | 12 | 7 | 0 | 0 | 0 | 19 | 0 | 4 | 1 | 0 | 0 | 5 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| Total | 52 | 57 | 0 | 0 | 0 | 109 | 0 | 49 | 4 | 0 | 2 | 53 | 0 | 0 | 37 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 199 |

\*\*\*BREAK\*\*\*

| 3:00 PM | 18 | 20 | 0 | 0 | 0 | 38 | 0 | 26 | 3 | 0 | 0 | 29 | 0 | 0 | 21 | 0 | 0 | 21 | 2 | 0 | 0 | 0 | 0 | 2 | 90 |
| 3:15 PM | 23 | 41 | 0 | 0 | 0 | 64 | 0 | 29 | 2 | 0 | 0 | 31 | 1 | 0 | 20 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| 3:30 PM | 20 | 26 | 0 | 0 | 0 | 46 | 0 | 61 | 2 | 0 | 0 | 63 | 3 | 0 | 14 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 3:45 PM | 18 | 15 | 0 | 0 | 0 | 33 | 0 | 59 | 1 | 0 | 0 | 60 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| Total | 79 | 102 | 0 | 0 | 0 | 181 | 0 | 175 | 8 | 0 | 0 | 183 | 4 | 0 | 71 | 0 | 0 | 75 | 2 | 0 | 0 | 0 | 0 | 2 | 441 |
| 4:00 PM | 25 | 19 | 0 | 0 | 0 | 44 | 0 | 24 | 2 | 0 | 0 | 26 | 2 | 0 | 13 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 4:15 PM | 18 | 18 | 0 | 0 | 0 | 36 | 0 | 26 | 3 | 0 | 0 | 29 | 2 | 0 | 21 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 4:30 PM | 24 | 18 | 0 | 0 | 0 | 42 | 1 | 25 | 3 | 0 | 0 | 29 | 4 | 0 | 25 | 0 | 0 | 29 | 0 | 1 | 0 | 0 | 0 | 1 | 101 |
| 4:45 PM | 24 | 16 | 0 | 0 | 0 | 40 | 0 | 37 | 5 | 0 | 2 | 42 | 2 | 0 | 22 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Total | 91 | 71 | 0 | 0 | 0 | 162 | 1 | 112 | 13 | 0 | 2 | 126 | 10 | 0 | 81 | 0 | 0 | 91 | 0 | 1 | 0 | 0 | 0 | 1 | 380 |
| 5:00 PM | 17 | 19 | 0 | 0 | 0 | 36 | 0 | 33 | 2 | 0 | 0 | 35 | 1 | 0 | 26 | 0 | 2 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 5:15 PM | 23 | 17 | 0 | 0 | 0 | 40 | 0 | 21 | 1 | 0 | 0 | 22 | 1 | 0 | 23 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 5:30 PM | 19 | 15 | 0 | 0 | 0 | 34 | 0 | 46 | 1 | 0 | 0 | 47 | 0 | 0 | 19 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 5:45 PM | 21 | 11 | 0 | 0 | 0 | 32 | 0 | 52 | 0 | 0 | 0 | 52 | 0 | 0 | 26 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| Total | 80 | 62 | 0 | 0 | 0 | 142 | 0 | 152 | 4 | 0 | 0 | 156 | 2 | 0 | 94 | 0 | 2 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 394 |
| Grand Total | 321 | 340 | 0 | 0 | 0 | 661 | 1 | 503 | 30 | 0 | 4 | 534 | 16 | 0 | 295 | 0 | 2 | 311 | 2 | 1 | 0 | 0 | 0 | 3 | 1509 |
| Apprch % | 48.6 | 51.4 | 0.0 | 0.0 | 0.0 | | 0.2 | 94.2 | 5.6 | 0.0 | 0.7 | | 5.1 | 0.0 | 94.9 | 0.0 | 0.6 | | 66.7 | 33.3 | 0.0 | 0.0 | 0.0 | | |
| Total % | 21.3 | 22.5 | 0.0 | 0.0 | 0.0 | 43.8 | 0.1 | 33.3 | 2.0 | 0.0 | 0.3 | 35.4 | 1.1 | 0.0 | 19.5 | 0.0 | 0.1 | 20.6 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.2 | |
| Cars, PU, Vans | 318 | 339 | 0 | 0 | | 657 | 1 | 496 | 30 | 0 | | 527 | 16 | 0 | 293 | 0 | | 309 | 1 | 1 | 0 | 0 | | 2 | 1495 |
| % Cars, PU, Vans | 99.1 | 99.7 | 0.0 | 0.0 | | 99.4 | 100.0 | 98.6 | 100.0 | 0.0 | | 98.7 | 100.0 | 0.0 | 99.3 | 0.0 | | 99.4 | 50.0 | 100.0 | 0.0 | 0.0 | | 66.7 | 99.1 |
| Heavy Trucks | 3 | 1 | 0 | 0 | | 4 | 0 | 7 | 0 | 0 | | 7 | 0 | 0 | 2 | 0 | | 2 | 1 | 0 | 0 | 0 | | 1 | 14 |
| %Heavy Trucks | 0.9 | 0.3 | 0.0 | 0.0 | | 0.6 | 0.0 | 1.4 | 0.0 | 0.0 | | 1.3 | 0.0 | 0.0 | 0.7 | 0.0 | | 0.6 | 50.0 | 0.0 | 0.0 | 0.0 | | 33.3 | 0.9 |

Project ID: 20-190014-004
Location: Brooklawn St & Kroger Truck Ent Southern Dwy/Pi
City: Knoxville

**PEAK HOURS**

Day: Tuesday
Date: 10/06/2020

AM

| | Brooklawn St Northbound | | | | | Brooklawn St Southbound | | | | | Truck Ent Southern Dwy/Pinnacle A Eastbound | | | | | Truck Ent Southern Dwy/Pinnacle A Westbound | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Time | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Int. Total |
| Peak Hour Analysis From 07:00 AM to 09:00 AM | | | | | | | | | | | | | | | | | | | | | |
| Peak Hour for Entire Intersection Begins at 07:45 AM | | | | | | | | | | | | | | | | | | | | | |
| 7:45 AM | 11 | 20 | 0 | 0 | 31 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 42 |
| 8:00 AM | 17 | 23 | 0 | 0 | 40 | 0 | 17 | 2 | 0 | 19 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 69 |
| 8:15 AM | 11 | 18 | 0 | 0 | 29 | 0 | 15 | 0 | 0 | 15 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 52 |
| 8:30 AM | 12 | 9 | 0 | 0 | 21 | 0 | 13 | 1 | 0 | 14 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 43 |
| Total Volume | 51 | 70 | 0 | 0 | 121 | 0 | 53 | 3 | 0 | 56 | 0 | 0 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 206 |
| % App. Total | 42.1 | 57.9 | 0.0 | 0.0 | 100 | 0.0 | 94.6 | 5.4 | 0.0 | 100 | 0.0 | 0.0 | 100.0 | 0.0 | 100 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| PHF | | | | | 0.756 | | | | | 0.737 | | | | | 0.725 | | | | | | 0.746 |
| Cars, PU, Vans | 51 | 70 | 0 | 0 | 121 | 0 | 53 | 3 | 0 | 56 | 0 | 0 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 206 |
| % Cars, PU, Vans | 100.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 100.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 |
| Heavy Trucks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| %Heavy Trucks | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

PM

| | Brooklawn St Northbound | | | | | Brooklawn St Southbound | | | | | Truck Ent Southern Dwy/Pinnacle A Eastbound | | | | | Truck Ent Southern Dwy/Pinnacle A Westbound | | | | | Int. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Time | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Left | Thru | Rgt | Uturn | App. Total | Int. Total |
| Peak Hour Analysis From 03:00 PM to 06:00 PM | | | | | | | | | | | | | | | | | | | | | |
| Peak Hour for Entire Intersection Begins at 03:00 PM | | | | | | | | | | | | | | | | | | | | | |
| 3:00 PM | 18 | 20 | 0 | 0 | 38 | 0 | 26 | 3 | 0 | 29 | 0 | 0 | 21 | 0 | 21 | 2 | 0 | 0 | 0 | 2 | 90 |
| 3:15 PM | 23 | 41 | 0 | 0 | 64 | 0 | 29 | 2 | 0 | 31 | 1 | 0 | 20 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 116 |
| 3:30 PM | 20 | 26 | 0 | 0 | 46 | 0 | 61 | 2 | 0 | 63 | 3 | 0 | 14 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 126 |
| 3:45 PM | 18 | 15 | 0 | 0 | 33 | 0 | 59 | 1 | 0 | 60 | 0 | 0 | 16 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 109 |
| Total Volume | 79 | 102 | 0 | 0 | 181 | 0 | 175 | 8 | 0 | 183 | 4 | 0 | 71 | 0 | 75 | 2 | 0 | 0 | 0 | 2 | 441 |
| % App. Total | 43.6 | 56.4 | 0.0 | 0.0 | 100 | 0.0 | 95.6 | 4.4 | 0.0 | 100 | 5.3 | 0.0 | 94.7 | 0.0 | 100 | 100.0 | 0.0 | 0.0 | 0.0 | 100 | |
| PHF | | | | | 0.707 | | | | | 0.726 | | | | | 0.893 | | | | | 0.250 | 0.875 |
| Cars, PU, Vans | 78 | 101 | 0 | 0 | 179 | 0 | 168 | 8 | 0 | 176 | 4 | 0 | 71 | 0 | 75 | 1 | 0 | 0 | 0 | 1 | 431 |
| % Cars, PU, Vans | 98.7 | 99.0 | 0.0 | 0.0 | 98.9 | 0.0 | 96.0 | 100.0 | 0.0 | 96.2 | 100.0 | 0.0 | 100.0 | 0.0 | 100.0 | 50.0 | 0.0 | 0.0 | 0.0 | 50.0 | 97.7 |
| Heavy Trucks | 1 | 1 | 0 | 0 | 2 | 0 | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 10 |
| %Heavy Trucks | 1.3 | 1.0 | 0.0 | 0.0 | 1.1 | 0.0 | 4.0 | 0.0 | 0.0 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 50.0 | 0.0 | 0.0 | 0.0 | 50.0 | 2.3 |



Click on a traffic count station above to view a chart with the historic traffic counts

Legend
◆ TDOT
◆ TPO
✕ Discontinued

Questions about traffic counts?







**CANNON & CANNON INC**
CONSULTING ENGINEERS   FIELD SURVEYORS

November 2, 2020

Mr. Darryl W. Smith, P.E.
Town Engineer
Town of Farragut
11408 Municipal Center Drive
Farragut, Tennessee 37934

RE:   Traffic Impact Study Report Review
      Farragut Town Center at Biddle Farms
      Farragut, TN

Dear Mr. Smith:

Cannon & Cannon, Inc. (CCI) appreciates the opportunity to review the traffic impact study report for the proposed Farragut Town Center at Biddle Farms development prepared by CDM Smith. It is our understanding that the proposed development will consist of a grocery store, retail shops, and multi-family residential units. We further understand that the development will be located east of the existing Kroger development. Access to Kingston Pike and Campbell Station Road will be provided via Brooklawn Street, and the development will also have access to Concord Road. The development is expected to produce between 6,000 and 7,000 new daily trips.

We have reviewed the report for this traffic impact study, and it is our opinion that the overall report content, conclusions, and recommendations were developed using sound engineering methods and assumptions. The utilization of 2016 counts due to current traffic conditions with Covid was appropriate. The annual growth rates of 2.5% for 2020 existing traffic and 3.5% for 2025 background traffic are reasonable as is the factoring of the count at Brooklawn and the driveway accesses by 10%. CDM Smith acknowledged the traffic issues at the intersections of Kingston Pike with Campbell Station Road and Kingston Pike with Concord Road, and they provided potential mitigation measures for these issues.

Regarding traffic generated by the proposed development, we have no issues with the methods utilized and the assumptions made for the trip generation estimates. We further agree that it was appropriate to provide separate trip distributions for the residential and commercial components. Based on the capacity analysis comparisons of background traffic without the development and projected traffic with the development, we agree that the two critical intersections (Kingston at Campbell Station and Kingston at Concord) may experience unstable conditions without mitigation, but that these conditions will not significantly worsen due to traffic generated by the proposed development.

Sincerely,



Brian J. Haas, P.E., PTOE
Project Manager

TEL 865.670.8555
CANNON-CANNON.COM

KNOXVILLE  8530 Kingston Pike
           Knoxville, TN 37909
           FAX 865-670-8808

# FARRAGUT TOWN CENTER
## @ Biddle Farms





6312 Kingston Pike, Suite C
Knoxville, TN 37919 (865)588-5171

PCD Rezoning and Land Use Map Amendment Package
November 2020

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 323 of 393   PageID #: 1732

## Table of Contents

1) PCD Objectives
2) Rezoning Exhibit
3) Survey Exhibits
4) Conceptual Site Plan (Approved by the Town of Farragut on 07-16-2020)
5) Conceptual Grading Plan
6) Conceptual Utility Plan
7) Conceptual Landscape Plans
8) Conceptual Tree Preservation & Env. Sensitive Area Maps
9) Site Lighting Elements and Preliminary Photometric plan
10) Public Gathering, Hardscape, and Paving Elements
11) Architectural Design Statement
12) Architectural Design Elements
13) Architectural Elevations and Multi-Family Unit Footprints
14) Conceptual Iconic Element at Entrance
15) Conceptual Signage Vision and Location Plan
16) Common Space and Pedestrian Access Exhibit
17) Town Right of Way Dedication Exhibit & Cross Sections
18) Hydrology Study Summary and Recommendations
19) Traffic Study Summary and Recommendations
20) Construction Schedule and Phasing Exhibits

*The materials presented in this package outline the conceptual design intent for the project as of November 2020, and will be further developed in the design phase of the project.*



## PCD PLANNING OBJECTIVES

**Introduction:**

The concept site plan is the product of the merger of:

- The Town of Farragut's desire and vision to create a "downtown" for the community in which a village scale could be complimented with a mixed-use blend of commercial, office, residential, and public place components; with
- Private development goals of advancing high quality and distinctive retail/commercial and multi-family residential for the community of Farragut.

into a single master planned development on the site known as Biddle Farms.

The existing site is occupied by a tired retail strip, a collection of independent out parcels, an extensive flood plain, storm water retention for the Kroger retail development west of the site, and a natural all-season creek that flows north to south through the long axis of the site.

This fusion of public and private objectives is guided by a vision document and design guidelines created by the Town of Farragut. Those guidelines seek a development pattern that promotes a pedestrian friendly setting where outdoor browsing and dining, special events, and street activities can animate the

**Site Evaluation:**

The site possesses challenges and opportunities. Key elements of which are, the flood plain and the creek, that both govern net site usability. Out parcels separately owned must be honored within the overall property boundary and access for their continued use protected.

The existing retail complex is seen as outdated and is not considered worthy of protection.

Much of the site was built in compliance with FEMA regulations and marginally meet the federal guidelines that standard imposes. Farragut imposes a greater standard which negatively affects all the existing structures and infrastructure.

As part of a master planning effort. the hydrology of the area must be evaluated and the storm water management governing retention, storage, outflow, and water quality must be applied to moderate flooding that occasions the site and improve impacts on neighboring sites downstream from the subject parcel.

The development vision, while it considers the entirety of the Biddle Farm, will focus on a select portion of the site assigned to the development vision. This section will largely overlay the existing impervious surfaces

development in a 24/7 setting, and where residents within the Town Center can enjoy the "downtown" as an added quality of life amenity.

By contrast to the pedestrian experience, parking lots are directed to be largely shielded from public view along the internal street. Street parking by exception using angled or parallel spaces along internal and some external streets are intended to serve as both calm traffic and convenient access to commercial venues.

The primary frontage on Kingston Pike seeks a "main street" intersection aligned with the existing signal in serving the high school to the north. Brooklawn Street shall define the westerly border, Concord Road the easterly border, and Campbell Station Road the southern border.

Within limits of environmental restrictions all four street shall seek interconnectivity through the site so to allow both vehicular and pedestrian movement to access the "town center" from any direction and discharge accordingly.

A limited number of older structures that were part of the Biddle farm may be viewed as of historic value and were to be considered in the planning.

of the prior retail occupancies and extend southerly along Brooklawn Street. Much of the remaining lands will be held in reserve for "open space" and storm water detention. This open space could prove of value as a public place suitable for informal events, open air activities, and leisure enjoyment.

The creek with its wooded shoulders, offers an ideal opportunity to have a lineal park reaching through the site offering pedestrian, bicycle, and accessible movement as a natural outdoor promenade for area residents to enjoy.

An existing retention pond in service to Kroger should be consolidated into a master storm water management system allowing for a more compact allocation of lands to complete the Town Center composition.

A roundabout on Brooklawn Street offers some traffic calming along that "cut through" drive. The integration of residential occupancy in any mixed-use setting should seek roads with moderated speeds and traffic lanes that encourage more cautious movement.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 325 of 393   PageID #: 1734

*A Special Observation:*

*Within the time of the master planning and staff coordination of the proposed development the impact of the Corona Virus emerged and forever has changed much of the lifestyle and value system all seek to enjoy. The impact of this crisis may stay with all of us for a long time, impacting the ideals of group gatherings, and social activities for the foreseeable future. Planning has and will continue to seek an optimistic view that a measure of the "old normal" will return, where sidewalk dining, and events of community interest (art festivals, car shows, community concerts, etc.) will again be allowed and invited. The plan however also seeks to consider the necessary dependency upon retail and service access without leaving the car. This standard has now become a public health consideration. Measures to address this "new normal" should also consider the best way to protect the pedestrian experience while not imposing hardships on either consumers or the service/store entities that cater to their needs.*

**The Design Response:**

Through the design process virtual images were generated to offer texture to the two-dimensional planning proposals as they unfolded. These images sought to offer assurances on scale, pedestrian comfort, landscape applications that deviate from rigid interpretation of the design guidelines, parking, signage, and exterior character and finish. Great care was taken in seeking proportions sufficient for comfort but not too expansive they "institutionalize" the streetscape or setting.

The integration of residential occupancies into a unified campus offers challenges and benefits. While retail is an amenity when convenient enough to walk to it, it can be an intrusive neighbor when noise, trash and service demands are considered.

Vertical mixed use was thus strongly resisted in favor of a horizontal plan where commercial users, and their vehicles would not overlap the private and more sanctified accommodations of the residents who would choose to line in the Town Center. Pedestrian connectivity is promoted with a "village square" that both commercial and residential share. Pedestrian promenades down "main street" and around the square connect access from all four street edges and insure by treatment the internal street system appears like a pedestrian area you can drive through rather than a vehicular area you can walk by.

Objectionable views of service areas are managed to a minimum. Residential buildings facing the public streets of the development shield exposure to the parking fields of the residents and offer residents a secure parking domain free of non-residential demand.

Brooklawn Street is changed from a three-way street with suicide center lane, to a two-lane street with diagonal parking. This softens the street face for residences, calms through traffic, an offers more landscaping opportunity than with just a planted parkway between sidewalk and curb.

The commercial portions of the complex seek a one- and two-story statured heights allowing for store ceilings as high as 18 to 20 feet within. False second floor facades animate the street elevations and offer both material and height variations that create an appearance of independent structures attached instead of the more typical retail ribbon façade in most shopping districts.

The residential structures seeking compact adjacency to the commercial are proposed at four stories with 9 and 10' ceiling heights. While taller their vertical proportions will not oversize that of the neighboring commercial structures. Dwellings will address the street with private porch like entries and with raised stoops and porches reflective of traditional designs.

The overall appearance borrows from traditional proportions and materials while seeking a current appeal reflecting the taste and expectations of a New Town Center.

**Summary:**

The plan, the street images, the narrative are offerings that are intended to show objective. More work is needed to carry the vision instruments to fulfillment. Engineering, environmental, and regulatory standards will guild the next evolution of the Town Center. Some flexibility toward full compliance with all regulatory and constructability standards will be necessary. This plan intends to subscribe the goals it portrays even if changes are essentially demanded.

A community vision paints a picture that does not consider economic reason. A private development requires economic balance between vision and performance. Much of the images shown are untested in the market. The development team recognizes the risk associated with unproven solutions and accepts this risk depending upon the collaborative understanding from the Town of Farragut in the efforts that have preceded this submittal. Staff and applicant agree with balance both missions can be fulfilled.

It is the hope of the development team this submittal would be found sound and representative of both the community vision and the development opportunity, each of which need to succeed before future physical implementation can begin.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 326 of 393   PageID #: 1735





MosserBiddle Corp.
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

Sheet 1 of 2 — ALTA/NSPS Land Title Survey

AL1.0



AS-SURVEYED LEGAL DESCRIPTION

MosserBiddle Corp.
Sheet 2 of 2 - ALTA/NSPS Land Title Survey
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

AL2.0



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 330 of 393   PageID #: 1739





**PROJECT NOTES:**

1. PARKING STALL SIZE AND DRIVE AISLE WIDTH PER FARRAGUT MUNICIPAL CODE - CHAPTER 4
2. OUTDOOR SITE LIGHTING: PER FARRAGUT MUNICIPAL CODE - CHAPTER 4
3. LANDSCAPING: PER FARRAGUT MUNICIPAL CODE - CHAPTER 4
4. SIGNS: PER FARRAGUT MUNICIPAL CODE
5. DEVELOPMENT SHALL ADHERE TO ALL REQUIREMENTS OF THE FARRAGUT MUNICIPAL CODE - TREE PROTECTION, SINKHOLE, AQUATIC BUFFER, AND STORMWATER ORDINANCES.
6. ADDITIONAL MULTIFAMILY DEVELOPMENT IS PROHIBITED ON FUTURE DEVELOPMENT TRACTS 1 AND 2

**PROJECT DATA:**

1. ZONING: PCD
2. TOTAL ACRES: 42.84 ACRES±

| 3. SETBACKS: | REQUIRED | PROVIDED |
|---|---|---|
| FRONT YARD | 20FT FOR KINGSTON PK & BROOKLAWN ST; 10FT ALL OTHER PUBLIC ROADS | 20FT FOR KINGSTON PK & BROOKLAWN ST; 10FT ALL OTHER PUBLIC ROADS |
| PERIPHERAL SIDE & REAR | 35FT | 10FT MIN. |

| 4. BUILDING HEIGHT: | | |
|---|---|---|
| COMMERCIAL | 3 STORY - 45FT MAX | 2-1/2 STORY - 35FT MAX |
| MULTIFAMILY | 3 STORY - 45FT MAX | 4-STORY - 55FT MAX |
| CLUBHOUSE/AMENITIES | 25FT MAX | 35FT MAX |
| ACCESSORY BUILDINGS | 15FT MAX | 15FT MAX |

| 5. PARKING REQUIREMENTS: | | |
|---|---|---|
| COMMERCIAL | 4.5 SPACE / 1000 SF | 5 SPACE / 1000 SF |
| MULTIFAMILY: | 1.75 SPACE / 1 UNIT | 1.6 SPACE / 1 UNIT |

| 6. MAXIMUM LOT COVERAGE | 70% | 70% |
|---|---|---|
| 7. MINIMUM COMMON OPEN SPACE | 10% | 10% |
| 8. MULTIFAMILY DENSITY: | N/A | 7 UNITS / ACRE |

FUTURE DEVELOPMENT

FUTURE DEVELOPMENT

Area shown is required as exclusive parking for the multi-family residents
(Requires Tract Amendment)

CONCEPT PLAN

PCD Concept Plan

**Farragut Town Center at Biddle Farms**
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

REVISIONS

CP-1

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 332 of 393   PageID #: 1741



SITE GRADING CONCEPT NOTES:

1. ALL BUILDINGS SHALL MEET TOWN OF FARRAGUT MUNICIPAL FLOOD DAMAGE PREVENTION REGULATIONS.

2. THE PROPOSED DEVELOPMENT WILL INCLUDE LOW IMPACT MEASURES, TO ACCOMMODATE A MINIMUM OF 25% OF THE DEVELOPED AREA.

3. THE EXISTING STORMWATER MANAGEMENT POND WILL BE RELOCATED TO THE STORMWATER MANAGEMENT AREA #1. FUTURE DISCHARGES WILL BE DESIGNED TO NOT INCREASE FROM EXISTING POND DISCHARGES

4. THE NEW DEVELOPMENT AREAS WILL BE COLLECTED AND PROVIDED WATER QUALITY TREATMENT. STORMWATER MANAGEMENT AREA #2 WILL BE DESIGNED PER TOWN OF FARRAGUT ORDINANCES TO NOT EXCEED PRE-DEVELOPED RATES.

5. THE RE-DEVELOPED COMMERCIAL AREA WILL BE TREATED FOR STORMWATER QUALITY, AND DISCHARGED TO TURKEY CREEK.

CONCEPTUAL

Conceptual Grading Plan

Farragut Town Center at Biddle Farms
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

REVISIONS

CGP1



Conceptual Utility Plan

**Farragut Town Center at Biddle Farms**
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

CONCEPTUAL

CUP1

| Contacts | | | | |
|---|---|---|---|---|
| Water | Sanitary Sewer | Gas | Electric | Telephone |







Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 337 of 393   PageID #: 1746



Conceptual Tree Preservation Plan - Overall

Farragut Town Center at Biddle Farms
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

L2.0



Conceptual Tree Preservation Plan - North

**Proposed Redevelopment**
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

CONCEPTUAL

L2.1



Conceptual Tree Preservation Plan - South

**Proposed Redevelopment**
Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

CONCEPTUAL

ZONE OS-P

BASIN-1

BASIN 2

**ALL TREE PROTECTION, SINKHOLE, AQUATIC BUFFER,
AND THE STORMWATER REQUIREMENTS FOR THE
PROPOSED PROJECT CAN BE MET.**

Tennessee811

L2.2

**Site Lighting Elements**

The overall objective of the site lighting for the proposed project is to develop a safe, warm, and inviting center where hours of use and operation extend past normal daylight hours. The site is divided into the areas of in response to the different site lighting needs that can be found throughout the site.

All lighting for the proposed project will meet the Town's outdoor lighting requirements and the lighting requirements specific to the Mixed-Use Town Center land use.

- Main parking fields will include 28' tall, tapered metal poles with rectangular, flat lens, LED fixtures with either one, two, or three heads per pole. Higher poles in the parking fields allow the use of fewer strategically placed poles to avoid conflicts with landscaping and parking while providing more uniform light levels.

- Streets adjacent to parking or proposed buildings may utilize the same fixture and pole type as the main parking fields, but the pole height will be reduced to 18' to 20' in these areas to reduce the visual impact on adjoining streets.

- Public street and common space area lighting will be provided utilizing decorative pole types and fixtures as shown on the site images previously provided for the project. Fixture types will be LED, and poles will be in the 16' to 18' range in height.

- Pedestrian area lighting will be provided with a mixture of building wall mounted and decorative pole mounted lights. A diverse group of fixtures will be utilized for pedestrian area lighting to add energy and character to the center. Fixtures will be LED and mounted between 10' and 16' range in height.

- Service Areas not illuminated by poles will be illuminated by wall mounted rectangular fixtures similar in appearance to the lights in the main parking fields. Fixtures will be LED and mounted at approximately 16' in height.












Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 342 of 393   PageID #: 1751



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 343 of 393   PageID #:
1752

**Public Gathering Spaces, Hardscape, and Paving Elements**

One of the most important objectives of the proposed Town Center design is to incorporate vibrant and inviting public gathering spaces that seamlessly connect the retail and multi-family portions of the project and provide the citizens of the Town of Farragut with gathering space for public events that take advantage of the available amenities that the project offers. The seamless connection is achieved through the following elements:

- The removal of walking barriers by treating the streets without vertical curbs such that the entirety of the expanse is near level and fluid when entirely assigned to pedestrian access.

- The treatment of the driving surfaces in the village center with pavers to promote the impression of a walking surface you could drive on rather than a driving surface you could walk on.

- Pressing landscape to the edges to frame the village square instead of populating this public place bringing sidewalks closer to the building faces to isolate a central area within that pedestrian boundary that could be outdoor "flex space".



Additionally, hardscape design is a natural extension of the storefront and provides connectivity between different buildings, parking areas and pedestrian paths. Diverse scoring patterns, colored concrete, and stamping enrich the sidewalk and enhance the sense of place. Combined with landscape areas, tree wells, benches, planters, pedestrian level lighting and other site amenities, a well-designed hardscape encourages a more relaxed and friendly Town Center experience.







## Architectural Design Statement

The overall objective of the Development Team has been to create an inviting mixed use community that blends commercial and residential occupancies into a walkable environment that emulates the key principles of Traditional Neighborhood Planning and Design while honoring the image and identity of the Town of Farragut as advanced in their development guidelines.

To affect this outcome the land planning effort and architectural imaging sought to promote the following key distinctions that comprise Traditional Neighborhood Design while offering an expression of style and finish consistent with the qualities that hallmark Farragut.:

- Create a Town Center that offers a site arrangement that capitalizes on the natural assets within the site, the access arrangements currently serving the site, and the existing commercial and historic occupancies of the site to be preserved.
- Seek an expanded focus on pedestrian friendly design and pedestrian interconnectivity with all buildings within the town center, both residential and commercial, able to move seamlessly on a network of walkways, trails and promenades interfacing with priority over the vehicular demands generated by the service activities and public events that will coexist within the development.
- Place buildings to the street to create intimate relationships with the public way between indoor and outdoor environments.
- To the extent possible, shield from the public way from large or expansive parking areas such that the street experience features finished and landscaped fades that create a pedestrian environment with priority over the vehicular environment.
- Fashion a street scape that invites leisure activities such as outdoor display, dining, and occasional event venues that celebrate community through heathy interaction by both business and residential constituents.
- Express the structures with a modeling of massing, material and detail that avoids long straight walls and unarticulated facades while concurrently promoting expanded "eyes on the street" (windows viewing the public way) to enhance a sense of interest, personal scale and a measure of perceived public safety.
- Use rich materials consistent with quality expressions of architecture, and workmanship associated with durable performance.
- Landscape with a view to maturity with trees and shrubbery that improve the overall quality of appearance and outdoor comfort over time.
- Visually manage service areas and infrastructure to minimize negative impact on neighboring uses

- Screen rooftop mounted equipment utilizing building elements to shield from public view.
- Develop well-engineered responses to storm water management, flood plain capacities, and environmental features worthy of protection and enrichment.
- Create a "living place" that attracts residents and merchants seeking a synergistic environment that offers 24/7 occupancy.
- Promote opportunities through design and site arrangement for managed and spontaneous public events through the creation of a "serse of space" within the town center. along its public river walk, and at outdoor open space suitable for unstructured park-like relaxation.

It is the hope both the plan and the character studies advanced provide both inspiration and responsive direction to the future of the Town of Farragut.



## Architectural Elements

Central to the creation of a walkable mixed-use setting are features of *scale, safety, convenience, and character*. Each of these important standards has been used to advance concepts to the stage they are offered today.

The traditional site design standards guiding the current town center plan offer direction, but the market itself also offers important criteria that will activate their acceptance and maintain their continuing value for a project well-conceived and executed.

**Consumer preference is undergoing major changes**. The changes are found in everything from housing, work, school entertainment and shopping are hard to ignore. The Virus along with a preexisting trend toward internet dependency on everything we do has impacted what the future resident, business tenant, and surrounding community will expect from such an undertaking.

Please then explore briefly the key elements identified and how they have been incorporated into the planning for this important development:

### Scale:

Farragut is a TOWN, and proud of its status as such. It is not an urban settlement. Within "towns" you would expect to find everything proportioned closer to the scale of an individual than that of a larger population. To that end every element of the plan must consider how to moderate the overall size of the concept such that in all areas offer a physical relationship that is comfortable and selectively even intimate. Affording the individual both personal space as well as promoting congregate place are the blended objectives.

This is best accomplished by integrating detail and rhythms that promote the experience of living, working, or shopping even when portions of the overall complex are nearly devoid of others, so as not to feel "overwhelming". Concurrently the scale should allow community gatherings of fellowship to feel secure and personal. The tools in this arsenal reside in the character of the street scape, and the cadence of features that link all parts together.

- The frequency of spacing trees along the public promenades.
- The comforting width of walkways that invite shared use.
- The heights of streetlights adorned with season banners the add day and night value to the street scape.
- The stature of doorways, windows, and canopies offering incremental shade and relief along the main street.
- The invitation to enjoy either the inside or outside parts of a vender's offering.

- The use of appropriately scaled signs directed at the individual rather than the highway.
- The richness of materials employed that show detail and craftsmanship.
- The feature accents of street furniture,
- plus others….

…all combine to establish scale that when occupied offers a warm and comforting reaction and promotes a continuing invitation to explore the range of venues and passages offered for inspection.



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 346 of 393   PageID #: 1755

**Safety:**

Scale is a natural companion to "perceived" safety. When coupled with the planning principles of *Crime Prevention Through Environmental* Design (CPTED) the physical place that is created advances the perception of safety to a functional level of improved safety.

- The use of "Eyes on the street" is a phrase often used to promote the frequency of windows facing public and private areas as a form of courteous intimidation to those who would do harm.
- The avoidance of easily accessed blind or obscure service areas that can harbor mischief.
- The use of lighting the softly distributes light instead of introducing glaring light the obscures areas around it.
- The management of shrubs and landscape kept low and arranged to avoid creating hiding areas.
- The organization of the plan in ways that make wayfinding intuitive.
- The structuring of street crossing that declare with feature pavement "the pedestrian has priority".

...all contribute to the sense of place that feels and functions with personal safety as a priority



**Convenience:**

Convenience is not measured in distance; it is measured in time! The human reaction to the question of "*How far is it from here?*" is to respond with a time reference such as, "*About 20 minutes away*". Time can be an obstacle unless the experience of time is filled with interest along the way.

The integration of mixed use in a 24/7 setting makes daily activities feel convenient. Even if just walking the dog, the setting allows the effort to engage with views and points of interest that make the activity fulfilling the time index feels less of a compromise.

Convenience can also be a competitor to the mission of a well-ordered environment. Today everything from class work and vocation, to shopping and worship can be done with a click of a button from a comfortable chair at home. This tendency to hibernate is contrary to building community. When the experience of place can activate "mobility" over "time efficiency" and the activities of our daily routine are enriched because they can occur both time efficiently and within a pleasing setting, then the best form of convenience has resulted. When personal mobility becomes an alternate to driving or Ubering, society becomes healthier and more engaged with the place they live, work, and shop and the people they share that place with.

**Character:**

When considering what makes one place more inviting and interesting than another, the distinction derived from its appearance can often be the measure of difference. More than just the look of structures, it is the full assemblage of all parts of the created environment that create the signature of something special.

Measured uniformness has value in building a cohesive feel to a settlement of many parts and functions.

- The treatment of the walking surfaces,
- The range and appeal of exterior materials,
- The selection of landscape species and their orderly application and maintenance,
- The timeless execution of facades and focal points,
- The invitation of patina as an expression of maturity;

...can all be unifying parts of what individually might be seen as an assortment of separate functions and features.

A theme need not be expressed in a style, **but rather in an experience** that serves the overall objective. The Town Center thus must offer a holistic experience unified with elements of sight, sound, textures and potentially even fragrances, while still allowing variety of expression within that range of consistent quality, that combined keep all the parts feeling as members of a unified family of thought.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 347 of 393   PageID #: 1756

**The Application:**

The mixed-use nature of the Town Center is evidenced by the fusion of residential and business uses into one cohesive composition. In true town fashion these are not competitive but complementary interests. Both rely on each other to optimize the experience that can only be fashioned with the merger of these important parts.

**Scale:** The public face of each sector shares a common pattern of materials and forms. Both have been enveloped with brick, siding, and window/door treatments of preferred quality as a testament to durable and traditional flavors.

The exterior faces have been fashioned with varying applications of these materials so to generate a measure of variety without appearing as random or disconnected parts.

The scale of the mains street seeks a human scale with statured two-story or appearance thereof facades offering both vertical and horizontal modeling, while avoiding the conventional lineal alignment often found in commercial centers.

The scale of the residential structures, while higher by floor count, is rusticated with bolder forms at the lower levels, slowly stepping back to lighter forms as the building elevation rises to the roof level. The scale is also moderated by the horizontal animation of the plans and the treatment of exterior materials on the façade to emulate attached narrower independent facades, avoiding one monolithic building statement.

**Safety:** The arrangement of all structures is such that none have a "backside". All buildings are surrounded by publicly exposed facades *(with exception of one small and secured service lane between grocery and other retail elements)*. Each façade is companioned by a pedestrian network that abuts parking and invites ready access to front and rear approaches, and selectively to area gardens between structures that connect all sides with walkable interconnectivity.

In the commercial sector, along the main street, parking is brought to the curb for quick access, while in most areas the bulk of the parking field is fragmented into smaller separate zones and held away from the "public street" frontage

The intimate context of the main streets and the public square offer clear oversight from stores fronts and residential windows. The larger parking fields offer shielded box lighting to insure nighttime legibility for patrons after dark.

In the residential sector, the buildings compose a collar around an internal parking domain set aside exclusively for residents, awarding them a safe relationship between vehicle and dwelling door. Concurrently the outward face of this collar orients to the public thoroughfares with a public entry duplicating invitation for guest. Here again windows, doors, and walkways surround buildings and advance "eyes of the street" as a prevention to unwanted activity.

Resident parking is lighted similar to the commercial parking fields, while street lighting along the public road perimeter mirrors the scale and treatment of the main streets in the commercial zones.

**Convenience:** Both the commercial and residential areas merge around the town square, the central hub of all development interaction. From this hub, ready access to home, shopping, park areas, and external routing are easily and quickly affected.

Within the residential sector, residential amenities are centrally located within reach if not line of site from dwellings that surround this lifestyle feature.

The convenience internally is matched by the convenience directed to adjacent features equally important to the Town Center, such as shopping across Brooklawn Blvd, education across Kingston Pike, town government offices to the west, and professional services along the frontages of the external public roads. For many within, an unusually large number of daily destinations are within a few minute walk or bike ride.

**Character:** Today's market seeks expressions that offer reflections of the past, housed in settings appropriate to current lifestyle and technologies. Achieving both a classical sense of form with traditional materials and applications, while expressing the "NOW" demands of our current wants requires a balance of elements that offer both collective distinction and harmonious interplay.

The combination of all the elements that speak to our physical senses; sight, smell, touch, sound, and even taste, are the palate that has guided the design representations. More will come into focus as the design is refined through the continuing advancement of this proposal and through the life of its successful operations.

This proposal seeks to establish a feel and identity that would hallmark Farragut as a representation of its self-image and a center piece of its community's leisure lifestyle.

**Summary:**

It is unlikely the lessons learned from the Corona virus will ever go away. Magnified home deliveries, quick pick up and Uber/Lift accommodations, de-congested public places, touch free appointments, work at home preference are all here for the long term. Accommodation for this new paradigm must also be considered as many seek the efficiencies in time they afford.

The proposal has evolved since the design process began, in recognition of this changing condition and the permanence it has already vested in the lives of all residents. Continuing lessons remain ahead and the need for flexibility should never be forgotten. **Static pictures are not as vital as moving pictures.** The presentation offers a point of beginning but not the final outcome. That will continuously model as we move together in the future.

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 348 of 393   PageID #: 1757



(H1) BUILDING TYPE A - GROUND LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL: 407-629-0595    FAX: 407-625-1057    WWW.FUGLEBERGKOCH.COM

BUILDING TYPE A - GROUND LEVEL PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN



H1 — BLDG. TYPE A - 2ND LEVEL PLAN
1/8" = 1'0"



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA 2600210    WWW.FUGLEBERGKOCH.COM

**BUILDING TYPE A - 2ND LEVEL PLAN**

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN





BLDG. TYPE A - 3RD. LEVEL PLAN

# BUILDING TYPE A - 3RD LEVEL PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 351 of 393   PageID #: 1760



H1  BLDG. TYPE A - 4TH LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057

**BUILDING TYPE A - 4TH LEVEL PLAN**

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN

AA2600210

WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 352 of 393   PageID #: 1761



H1 — BUILDING TYPE B - GROUND LEVEL PLAN
1/8" = 1'-0"



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA 2600210    WWW.FUGLEBERGKOCH.COM

## BUILDING TYPE B - GROUND LEVEL PLAN

# FARRAGUT TOWN CENTER
# @ BIDDLE FARMS

FARRAGUT, TN

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 353 of 393   PageID #: 1762



H1 — BLDG. TYPE B - 2ND LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH     3555 TEMPLE TRAIL     WINTER PARK, FLORIDA 32789     TEL. 407-629-0595     FAX. 407-628-1057

# BUILDING TYPE B - 2ND LEVEL PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS
FARRAGUT, TN

AA2600210

WWW.FUGLEBERGKOCH.COM



H1  BLDG. TYPE B - 3RD LEVEL PLAN



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM

# BUILDING TYPE B - 3RD LEVEL PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN



BLDG. TYPE B - 4TH LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    2055 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057

**BUILDING TYPE B - 4TH LEVEL PLAN**

**FARRAGUT TOWN CENTER**
**@ BIDDLE FARMS**

FARRAGUT, TN

AA2600210

WWW.FUGLEBERGKOCH.COM



H1   BLDG. TYPE C - GROUND LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    255 S. TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL: 407-629-0595    FAX: 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM

**BUILDING TYPE C - GROUND LEVEL PLAN**

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 357 of 393   PageID #: 1766





BLDG TYPE C - 2ND LEVEL PLAN

BLDG. TYPE C - 2ND LEVEL PLAN

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

FARRAGUT, TN

FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    255 S. TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA 2600210    WWW.FUGLEBERGKOCH.COM



H1 — BLDG TYPE C - 3RD LEVEL PLAN



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH   2555 TEMPLE TRAIL   WINTER PARK, FLORIDA 32789   TEL. 407-629-0595   FAX. 407-628-1057

# BUILDING TYPE C - 3RD LEVEL PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN

AA2600210

WWW.FUGLEBERGKOCH.COM





# FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM

## BUILDING TYPE C - 4TH LEVEL PLAN

### FARRAGUT TOWN CENTER @ BIDDLE FARMS

FARRAGUT, TN

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 360 of 393   PageID #: 1769



UNIT S2 - DIMENSIONS & REFERENCE PLAN

AREA - S2
1BR - 1 BATH

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

UNIT S2 - 1BR. UNIT PLAN

FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH   2555 TEMPLE TRAIL   WINTER PARK, FLORIDA 32789   TEL. 407-629-0595   FAX. 407-628-1057   WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 361 of 393   PageID #: 1770



UNIT 1A - DIMENSION & REFERENCE PLAN


FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH

2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1053    WWW.FUGLEBERGKOCH.COM

UNIT 1A - 1BR UNIT PLAN

# FARRAGUT TOWN CENTER
# @ BIDDLE FARMS

FARRAGUT, TN



UNIT 1B - DIMENSION & REFERENCE PLAN

AREA - UNIT 1B

UNIT 1B - 1BR. UNIT PLAN

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

FARRAGUT, TN



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2000210    WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 363 of 393   PageID #: 1772



H5 UNIT 1Bs - W/ SOLARIUM - DIMENSION & REFERENCE PLAN

AREA - UNIT 1Bs
1BR - 1 BATH
GROSS LIVING (MAX.) = 946 Sq. ft.
NET RENTABLE = 890 Sq. ft.



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2000210    WWW.FUGLEBERGKOCH.COM

1 BR WITH SOLARIUM UNIT 1Bs

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS
FARRAGUT, TN



H5 UNIT 2A - DIMENSION & REFERENCE PLAN

| AREA - UNIT 2A | |
|---|---|
| 2 BR / 2 BATH | |
| INSIDE LIVING SPACE | ~1422 Sq. Ft. |
| PATIO / BALCONY | ~ 66 Sq. Ft. |
| NET RENTABLE | ~ 1488 Sq. Ft. |



FUGLEBERG KOCH

UNIT 2A - 2BR UNIT PLAN

FARRAGUT TOWN CENTER
@ BIDDLE FARMS
FARRAGUT, TN

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA 2600210    WWW.FUGLEBERGKOCH.COM



UNIT 2B - DIMENSION & REFERENCE PLAN

AREA - UNIT 2B



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA 2000210    WWW.FUGLEBERGKOCH.COM

UNIT 2B - 2BR UNIT PLAN

# FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN



UNIT 2Bs - WITH SOLARIUM - DIMENSION & REFERENCE PLAN

AREA - UNIT 2Bs



## FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH   2555 TEMPLE TRAIL   WINTER PARK, FLORIDA 32789   TEL. 407-629-0595   FAX. 407-628-1057   AA2600210

# 2BR WITH SOLARIUM UNIT 2Bs

# FARRAGUT TOWN CENTER
# @ BIDDLE FARMS

FARRAGUT, TN

WWW.FUGLEBERGKOCH.COM



UNIT 2C - DIMENSIONS & REFERENCE PLAN

AREA - UNIT 2C
2 BR / 2 BATH

UNIT 2C - 2BR UNIT PLAN

# FARRAGUT TOWN CENTER
## @ BIDDLE FARMS



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH

2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM



UNIT 3B - DIMENSION & REFERENCE PLAN

AREA - UNIT 3B



FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL: 407-629-0595    FAX: 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM

UNIT 3B - 3BR UNIT PLAN

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FARRAGUT, TN



AREA - UNIT 3C
3BR - 3 BATH
GROSS LIVING (MAX) = 1,579 Sq. Ft.
PATIO/BALCONY = 112 Sq. Ft.
NET RENTABLE = 1,466 Sq. Ft.

(H5) UNIT 3C - DIMENSIONS & REFERENCE PLAN


FUGLEBERG KOCH

UNIT 3C - 3BR UNIT PLAN

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0595    FAX. 407-628-1057    WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 370 of 393   PageID #: 1779



H1 — MAINT. BLDG. - GROUND LEVEL



**FUGLEBERG KOCH**

MAINTENANCE BUILDING FLOOR PLAN

# FARRAGUT TOWN CENTER @ BIDDLE FARMS

© 2011 FUGLEBERG KOCH     2558 TEMPLE TRAIL     WINTER PARK, FLORIDA 32789     TEL. 407-629-0595     FAX. 407-628-1057     FARRAGUT, TN     AA 2600210     WWW.FUGLEBERGKOCH.COM



POOL/FITNESS. BLDG. - GROUND LEVEL
H1



**FUGLEBERG KOCH**

POOL AND FITNESS PAVILION FLOOR PLAN

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

© 2011 FUGLEBERG KOCH          2555 TEMPLE TRAIL          WINTER PARK, FLORIDA 32789          TEL. 407-629-0595          FAX. 407-629-1057          AA 2600210          WWW.FUGLEBERGKOCH.COM

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 372 of 393   PageID #: 1781



CLUBHOUSE FLOOR PLAN

**FARRAGUT TOWN CENTER**
**@ BIDDLE FARMS**
FARRAGUT, TN


**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH    255 S. TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL. 407-629-0095    FAX. 407-628-1057    AA2600210    WWW.FUGLEBERGKOCH.COM



BUILDING MAIN ENTRY
(SECONDARY ENTRIES AT STAIRS
AT REAR OF BUILIDNG)

**BUILDING TYPE A - FRONT ELEVATION**    **BUILDING HEIGHT 49'- 1"**



**BUILDING TYPE A - SIDE ELEVATION**    **BUILDING HEIGHT 49'- 1"**

ALL ELEVATIONS TO CONTAIN A
MINIMUM OF 75% FACE BRICK PER
JURISDICTIONAL REQUIREMENTS



**FUGLEBERG KOCH**

## BUILDING TYPE A - ELEVATIONS

# FARRAGUT TOWN CENTER
# @ BIDDLE FARMS

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL: 407-629-0595    FAX: 407-628-1057    AA26002103    WWW.FUGLEBERGKOCH.COM



**BUILDING TYPE A - REAR ELEVATION    BUILDING HEIGHT 49' - 1"**

ALL ELEVATIONS TO CONTAIN A
MINIMUM OF 75% FACE BRICK PER
JURISDICTIONAL REQUIREMENTS



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH      2055 TEMPLETRAIL      WINTER PARK, FLORIDA 32789      TEL: 407-629-0595      FAX: 407-623-1057      AA2600210      WWW.FUGLEBERGKOCH.COM

**BUILDING TYPE A - ELEVATIONS**

**FARRAGUT TOWN CENTER @ BIDDLE FARMS**



**CLUBHOUSE - FRONT ELEVATION**　　　　　　　　　　**CLUBHOUSE - SIDE ELEVATION**



**MONUMENT - FRONT**　　**MONUMENT - SIDE**

ALL ELEVATIONS TO CONTAIN A
MINIMUM OF 75% FACE BRICK PER
JURISDICTIONAL REQUIREMENTS



**FUGLEBERG KOCH**

## CLUBHOUSE & ENTRY MONUMENT ELEVATIONS

### FARRAGUT TOWN CENTER
### @ BIDDLE FARMS

FARRAGUT, TN

© 2011 FUGLEBERG KOCH　　2555 TEMPLE TRAIL　　WINTER PARK, FLORIDA 32789　　TEL: 407-629-0595　　FAX: 407-628-1057　　AA2000210　　WWW.FUGLEBERGKOCH.COM



**BUILDING TYPE A - FRONT ELEVATION**

BUILDING MAIN ENTRY
(SECONDARY ENTRIES AT STAIRS
AT REAR OF BUILDING)

**BUILDING HEIGHT 49'- 1"**

**BUILDING TYPE A - SIDE ELEVATION**

ALL ELEVATIONS TO CONTAIN A
MINIMUM OF 75% FACE BRICK PER
JURISDICTIONAL REQUIREMENTS

ENDICOTT LIGHT SANDSTONE
SW7032 WARM STONE
ENDICOTT IRONSPOT #77
SW7019 GAUNTLET GRAY

SW7541 GRECIAN IVORY
SW7551 GREEK VILLA
SW7030 ANEW GRAY
ENDICOTT LIGHT SANDSTONE

SW7030 ANEW GRAY
SW7019 GAUNTLET GRAY

ENDICOTT IRONSPOT #77
SW7032 WARM STONE
SW7030 ANEW GRAY

SW7551 GREEK VILLA

ENDICOTT LIGHT SANDSTONE
ENDICOTT IRONSPOT #77

**CLUBHOUSE - FRONT ELEVATION**

**CLUBHOUSE - SIDE ELEVATION**

**MONUMENT - FRONT**

**MONUMENT - SIDE**

| SW7030 ANEW GRAY BODY 1 | SW7541 GRECIAN IVORY BODY 2 | SW7032 WARM STONE TRIM 1 | SW7019 GAUNTLET GRAY TRIM 2 & RAILING | SW7009 GREEK VILLA TRIM 3 COLUMNS | CERTAINTEED WEATHERED WOOD | ENDICOTT FACE BRICK MED. IRONSPOT#77 VELOUR TEXTURE | ENDICOTT FACE BRICK LIGHT SANDSTONE VELOUR TEXTURE |



**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH   2555 TEMPLE TRAIL   WINTER PARK, FLORIDA 32789   TEL: 407-629-0595   FAX: 407-628-1057   AA2600210   WWW.FUGLEBERGKOCH.COM

**ARCHITECTURAL COLOR SCHEME**
PROJECT NO: 5451 DATE: 10/15/20

**FARRAGUT TOWN CENTER
@ BIDDLE FARMS**
FARRAGUT, TN

Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 377 of 393   PageID #: 1786



Case 3:23-cv-00402-TRM-JEM   Document 6-32   Filed 11/11/23   Page 378 of 393   PageID #: 1787



SW7019 GAUNTLET GRAY

FACE BRICK - LIGHT SANDSTONE

SW7541 GRECIAN IVORY

SW7541 GRECIAN IVORY

SW7030 ANEW GRAY

SW6076 TURKISH COFFEE

SW7030 ANEW GRAY

SW7019 GAUNTLET GRAY

SW6076 TURKISH COFFEE

FACE BRICK - LIGHT SANDSTONE







| SW7030 ANEW GRAY BODY 1 | SW7541 GRECIAN IVORY TRIM 1 | SW6076 TURKISH COFFEE BODY 2 | SW7019 GAUNTLET GRAY TRIM 2 & RAILING | ENDICOTT FACE BRICK LIGHT SANDSTONE VELOUR TEXTURE |

ALL ELEVATIONS TO CONTAIN A
MINIMUM OF 75% FACE BRICK PER
JURISDICTIONAL REQUIREMENTS



**FUGLEBERG KOCH**

**ARCHITECTURAL COLOR SCHEME**
PROJECT NO: 5451 DATE: 10/15/20

**FARRAGUT TOWN CENTER
@ BIDDLE FARMS**
FARRAGUT, TN

© 2011 FUGLEBERG KOCH | 2555 TEMPLE TRAIL | WINTER PARK, FLORIDA 32789 | TEL: 407-629-1595 | FAX: 407-628-1357 | AA2600210 3 | WWW.FUGLEBERGKOCH.COM





**FUGLEBERG KOCH**

© 2011 FUGLEBERG KOCH     2558 TEMPLE TRAIL     WINTER PARK, FLORIDA 32789     TEL: 407-629-0595     FAX: 407-628-1057     WWW.FUGLEBERGKOCH.COM

**BUILDING HEIGHT   49'-1"**

**FARRAGUT TOWN CENTER
@ BIDDLE FARMS**



BUILDING HEIGHT  49'-1"

FARRAGUT TOWN CENTER
@ BIDDLE FARMS

FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH    2555 TEMPLE TRAIL    WINTER PARK, FLORIDA 32789    TEL: 407-629-0595    FAX: 407-628-1057    AA 2600210    WWW.FUGLEBERGKOCH.COM



**BUILDING HEIGHT   49'-1"**

## FARRAGUT TOWN CENTER
## @ BIDDLE FARMS

FUGLEBERG KOCH

© 2011 FUGLEBERG KOCH     2555 TEMPLE TRAIL     WINTER PARK, FLORIDA 32789     TEL: 407-629-0595     FAX: 407-629-1057     WWW.FUGLEBERGKOCH.COM

## Conceptual Iconic Element at Main Street Entrance

**Main Street Entry Iconic Element** - The tower elements will straddle the sidewalk into the development as a pedestrian gateway and flank the drive lane as vehicle gateway. The flanking walls are intended as both a grade wall as well as project identification. The towers borrow from historic gateway formations and employs brick as the primary structure face. The vertical tiers contain a mid-level with a back lit panel that could be used for "feature events" as if an illuminated street poster. The top circle could contain the development logo.



## Conceptual Signage Vision

The overall objective of the proposed Town Center's conceptual signage vision is provide a consistent, effective, and unified approach to assist the citizens of the Town of Farragut convenient identification of the tenants of the project, and allows the tenants ample opportunities to promote their brands and assist in navigation to their store locations.

All Signage shall meet the Farragut Municipal Code signage requirements.

Several types of signage proposed for the project include:

- **Multi-Tenant Monument Signage** - The priority of this signage is frontage identification for the users that would otherwise be lined up in a lineal row all facing the street in the manner of the prior retail development. In the aggregate the proposition does not increase the global allocation of signage found in more conventional solutions. Rather it repositions it to add orientation, invitation, and retail activity to the Main Street, which is the focus of the "town center" concept.

- **Ground Monument Gateway Signage** - The ground monument signage similarly replaces a host of individual signs had the site been platted to allow for each building and tenant to have their own "fee simple" parcel. Their positioning along the secondary roads is in return replacing signage for many internal users organized in another development pattern than a town center model.

- **Primary Building Signage** – This signage is proposed to present a consistent approach regarding signage size and presentation while allowing retailers the opportunity to present their brand with little or no compromise. Both wall signage and under canopy blade signage are proposed.

- **Wayfinding & Accent Signage** – This signage, often cast at corners or suspended from cross arms of light standards that support multiple suspended signage shingles in a series with arrows pointing in the direction of each institution are















**FARRAGUT TOWN CENTER**
*@ Biddle Farms*

GROUND MONUMENT
GATEWAY SIGNAGE

GROUND MONUMENT
GATEWAY SIGNAGE

MULTI-TENANT
MONUMENT SIGNAGE

GROUND MONUMENT
GATEWAY SIGNAGE

**SITE SIGNAGE LOCATION PLAN**

0   100   200        400

Scale - 1"=200'



FARRAGUT TOWN CENTER
*at Biddle Farms*

OPEN/GREEN SPACE TO BE MAINTAINED BY THE DEVELOPER (7.20 ACRES±)

OPEN/GREEN SPACE TO BE DEDICATED AND MAINTAINED BY THE TOWN (5.60 ACRES±)

CONCORD ROAD

THIS PROPERTY WILL BE RETAINED BY THE BIDDLE FAMILY AND IS LOCATED IN THE AQUATIC BUFFER AREA THAT CANNOT BE DISTURBED

PROPOSED VILLAGE GREEN

EXISTING HORSE BARN

PROPOSED WALKING TRAIL (20' EASEMENT PROVIDED)

8' SIDEWALK ADJACENT TO PARKING AND WITHIN WALKING TRAIL LOOP

KINGSTON PIKE

COMMERCIAL TRACT - 8.01 ACRES±

SHOPS

SHOPS SHOPS SHOPS SHOPS

SHOPS

SHOPS SHOPS SHOPS SHOPS

GROCERY

SHOPS

MAIL

FUTURE DEVELOPMENT TRACT #1 - 7.27 ACRES±

MULTI-FAMILY

MULTI-FAMILY

MULTI-FAMILY

MULTI-FAMILY

MULTI-FAMILY

POOL

CLUBHOUSE

MULTI-FAMILY

MULTI-FAMILY

MULTI-FAMILY

S. CAMPBELL STATION ROAD

BROOKLAWN STREET

PROPOSED PEDESTRIAN PATH

PROPOSED PEDESTRIAN PATH

FUTURE DEVELOPMENT TRACT #2 - 8.20 ACRES±

HIGHLIGHTED AREA DENOTES 3,400± WALKING TRAIL LOOP

0  100  200  400

Scale - 1"=200'

COMMON SPACE AND PEDESTRIAN ACCESS EXHIBIT



PROPOSED PUBLIC STREET & PUBLIC AREA

FUTURE DEVELOPMENT

FUTURE DEVELOPMENT

Proposed Public Area Plan

# Farragut Town Center at Biddle Farms

Kingston Pike, Brooklawn Street, & Concord Road
Civil District No. 6 of Knox County, Tennessee
Town of Farragut

EXHIBIT

PPA-1



## Hydraulic & Hydrology Study Summary and Recommendations

Hydraulic and hydrology models were requested and received from FEMA for both Turkey Creek and North Fork Turkey Creek. The results of both models match the effective results as shown in the Flood Insurance Study (FIS) number 47093CV001B. Both models were updated with new ground data as gathered by our project surveyor. The Base Flood Elevation (BFE) results for both Turkey Creek and North Turkey Creek models were verified to become the Existing Conditions Model (ECM).

From this point, the ECM was used to create the Proposed Conditions Model (PCM). The PCM included the conceptual layout for the development called "Farragut Town Center at Biddle Farms" provided by SITE Inc.

Based upon the results of the hydrology study, not only can the proposed development be constructed, but along with the new bridge over Turkey Creek and other measures undertaken will also help alleviate some of the existing conditions.



## Traffic Impact Study Summary and Recommendations

The study of the Biddle Farms, a proposed mixed commercial and residential development evaluated the projected traffic conditions. Background traffic was determined using a 3.5-percent annual compounded growth rate until the horizon year 2025. Traffic associated with the proposed project was then generated and distributed to the proposed site accesses. The proposed site may generate approximately 8,480 daily weekday trips. After the consideration of pass-by traffic and internal trips, approximately 6,730 new daily trips (Primary) may be generated for a typical weekday. Using the identified turning movements for the projected traffic conditions, unsignalized and signalized capacity and level of service analyses were conducted using the **2000 Highway Capacity Manual**.

Current conditions for study intersections are LOS E or better. Intersections are operating with a minimum LOS C except for the Kingston Pike intersections with Campbell Station Road and Concord Road. The PM peak hour for the intersection of Kingston Pike at Campbell Station Road is a LOS E and operates over capacity with a V/C ratio of 1.08, thereby an operation that is unstable and experiencing saturated traffic flows resulting in significant congestion with adverse traffic queues. The Kingston Pike intersection with Concord Road is a LOS D during the peak hours with a capacity ratio exceeding 0.90 indicating traffic conditions becoming unstable.

From the analyses conducted, changes in intersection capacity and delays are minimal for the study intersections, and levels of service did not change significantly from the background traffic conditions. Analyses determined that the proposed site development did not result in any significant changes from the analyses conducted for the background traffic conditions which found that the Kingston Pike intersections with Campbell Station Road and Concord Road may experience a LOS F during the PM peak hour and an E during the AM peak hour, respectively; the site impact increase the average intersection delay less than 6 seconds for either intersection and the increase in the V/C ratio not more than 4-percent. The poor levels of service for the Kingston Pike intersections with Campbell Station Road and Concord Road would occur regardless of the proposed development.

The proposed site does not have a significant impact on the adjacent road network as traffic projections and intersection analyses found little impact resulting from the proposed development. This impact is minimized with the proposed signalized accesses available to the site thereby affectively distributing the trips generated by the mixed-use development. The proposed development is a lower trip generator than the zoned property which could possibly develop an approximate 295,000 square feet of retail uses. The comparison of the trip generation found the proposed site reduces the trip generation potential as compared to the possible development with the current zoning. With the same pass-by rate of 20-percent applied to the trip generation of a 295,000 square foot center, the daily trips generated may be 3,300 fewer daily trips and 330 fewer PM peak hour trips with the proposed mixed commercial and residential development. An additional approximate 75 trips might be generated during the AM peak hour with the mixed-use commercial and residential site but is not significant as it is managed with numerous accesses to the adjacent street network.

### RECOMMENDATIONS

The analyses conducted and the review of the traffic volumes identified the following recommendations:

Minimize landscaping, using low growing vegetation, and signing at the planned site accesses.

Intersection design should conform to the recommended standards and practices of the American Association of State Highway and Transportation Officials, the Institute of Transportation Engineers, Tennessee Department of Transportation (TDOT), and the Town of Farragut. The proposed site access for the site was found to operate at acceptable levels of service; however, the adjacent Kingston Pike intersections with Campbell Station Road and Concord Road may experience lower and unacceptable levels of service as the background traffic will have a significant impact on the intersections' capacities. Background left-turn volumes exceed 300vph for the northbound, southbound, and eastbound approaches of the Kingston Pike and Campbell Station Road intersection thereby requiring double left-turn lanes. Double left-turn lanes for the Kingston Pike and Campbell Station Road intersection would be very difficult with the current development of the intersection corners. The provision of these double left-turn lanes would require several design exceptions if they were to be considered by the Town of Farragut, minimizing any right-of-way required.

Mitigation of background traffic impacts for the of Kingston Pike intersection with Concord Road is an additional northbound right-turn lane. The mitigation of both Kingston Pike intersections with Campbell Station Road and Concord Road would return level of service and capacity back to that currently experienced for the 2020 traffic conditions. The development of the Biddle Farms property did not determine any required mitigation as its impacts were not significant and acceptable levels of service provided for the accesses to the site.



FARRAGUT TOWN CENTER
@ Biddle Farms

| SITE WORK COMMENCEMENT (RETAIL & MULTI-FAMILY) | 02/01/21 |
| GROCERY BUILDING COMMENCEMENT | 04/15/21 |
| MULTI-FAMILY APARTMENT BUILDING COMMENCEMENT | 06/01/21 |
| INFRASTRUCTURE & SITE WORK COMPLETION (RETAIL) | 10/01/21 |
| GROCERY & RETAIL BUILDING COMPLETION | 11/01/21 |

LEASING, OPEN SPACE AND
LANDSCAPE FEATURES IN THIS
AREA WILL BE COMPLETED IN
PHASE I SCHEDULED FOR
COMPLETION ON 11/01/21

THE CONSTRUCTION PHASING AND TIMING SHOWN IS
SUBJECT TO REVISION BASED ON MARKET
CONDITIONS, WEATHER, AND OTHER MITIGATING
FACTORS THAT MAY OCCUR.

0   100   200            400

Scale - 1"=200'

**CONSTRUCTION TIMELINE - PHASE 1**



FARRAGUT TOWN CENTER

*@ Biddle Farms*

| | |
|---|---|
| INFRASTRUCTURE & SITE WORK COMPLETION (MULTI-FAMILY) | 04/01/22 |
| MULTI-FAMILY/CLUBHOUSE BUILDINGS COMPLETION | 05/01/22 |
| RETAIL BUILDINGS COMPLETION | 09/01/22 |

LEASING, OPEN SPACE AND
LANDSCAPE FEATURES IN THIS
AREA WILL BE COMPLETED IN
PHASE 2 SCHEDULED FOR
COMPLETION ON 09/01/22

THE CONSTRUCTION PHASING AND TIMING SHOWN IS
SUBJECT TO REVISION BASED ON MARKET
CONDITIONS, WEATHER, AND OTHER MITIGATING
FACTORS THAT MAY OCCUR.

**CONSTRUCTION TIMELINE - PHASE 2**



FARRAGUT TOWN CENTER
@ Biddle Farms

| MULTI-FAMILY BUILDING COMPLETION | 04/01/23 |
| RETAIL BUILDING COMPLETION | 06/01/23 |
| ALL OPEN SPACE AND LANDSCAPING FEATURES COMPLETE | 06/01/23 |

IT IS THE DEVELOPERS INTENT TO COMPLETE LEASING FOR THE PROJECT BY 12/31/23 WITH THE EXCEPTION OF INDUSTRY STANDARD VACANCY RATES

THE CONSTRUCTION PHASING AND TIMING SHOWN IS SUBJECT TO REVISION BASED ON MARKET CONDITIONS, WEATHER, AND OTHER MITIGATING FACTORS THAT MAY OCCUR.

**CONSTRUCTION TIMELINE - PHASE 3**