# TOWN OF FARRAGUT, TN



WWW.TOWNOFFARRAGUT.ORG

FY2023-2024
BUDGET



# Contents

Town of Farragut Officials ................................................................................................................ 5

Fund Summary-FY2024 ................................................................................................................... 21

Budget Process ................................................................................................................................ 25

Revenue Analysis and Projections .................................................................................................. 29

Strategic Plan .................................................................................................................................. 33

General Fund ................................................................................................................................... 53

    Legislative Department ................................................................................................................ 63

    Town Court Department ............................................................................................................... 69

    Administration Department .......................................................................................................... 75

    Human Resources Department ..................................................................................................... 87

    Information Technology Services .................................................................................................. 91

    Communications Department ....................................................................................................... 97

    Communication Department ...................................................................................................... 100

    Engineering Department ............................................................................................................. 103

    Community Development Department ....................................................................................... 111

    General Government ................................................................................................................... 121

    Parks & Recreation Department ................................................................................................. 127

    Public Works Department ........................................................................................................... 139

    Non-Departmental ..................................................................................................................... 149

    Community Center ...................................................................................................................... 153

    Economic Development .............................................................................................................. 163

    Other Funding Sources & Transfers to Other Funds .................................................................. 165

State Street Aid Fund-121 ............................................................................................................. 167

Tourism Fund-122 .......................................................................................................................... 171

Capital Investment Program-310 .................................................................................................. 177

ADA Capital Projects Fund-312 ...................................................................................................... 213

Equipment Replacement Fund-314 ............................................................................................... 215

ARPA Fund-316 .............................................................................................................................. 221

Insurance Fund-611 ....................................................................................................................... 223

Appendix A-Summary of Significant Accounting Policies ............................................................. 225

Appendix B- Long-Term Plan ......................................................................................................... 245

Appendix C-Budget Ordinance ...................................................................................................... 253

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 3 of 288   PageID #: 1904

Appendix D-Compensation Plan ............................................................................................................. 261

Appendix E-FY24 Fee Schedule ............................................................................................................. 265

Appendix F-Farragut Annual Report ..................................................................................................... 275

Appendix G-Farragut Strategic Plan 2023............................................................................................. 277

Glossary.................................................................................................................................................. 285

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 4 of 288   PageID #: 1905

TOWN OF FARRAGUT

TOWN OFFICIALS

### *Board of Mayor and Aldermen*

*Ron Williams,* Mayor

| | |
|---|---|
| *Louise Povlin,* Vice-Mayor | *David White,* Alderman |
| *Scott Meyer,* Alderman | *Drew Burnette,* Alderman |

### *Leadership Team*

*David Smoak,* Town Administrator

| | |
|---|---|
| *Michelle Pence*, Human Resources Manager | *Mark Shipley*, Community Development Director |
| *Bud McKelvey*, Public Works Director | *Darryl Smith*, Town Engineer |
| *Allison Myers*, Town Recorder/Treasurer | *Ron Oestreich,* Parks & Recreation Director |

*Trevor Hobbs*, Assistant to the Town Administrator

The Town of Farragut was incorporated on January 16, 1980, and was named after Admiral David Glasgow Farragut, the first admiral of the United States Navy, who was born in the Farragut area.



Farragut has a significant historic presence, which includes the well-known Campbell Station Inn and the Battle of Campbell Station. The Campbell Station Inn, built in the early 1800s, still exists today and is located at the northeast corner of Campbell Station Road and Kingston Pike. At its height, the Inn served as a stopping place for families, hunters and stock drivers passing through Knoxville and notable guests at the Inn include former President Andrew Jackson and former Tennessee Governor John Sevier.

Civil War history includes the Battle of Campbell Station, which took place on November 16, 1863, and was fought on land surrounding the Farragut Town Hall. This decisive battle involved Burnside's Union forces defeating Longstreet's Confederate forces as they marched toward Knoxville.

In 2010, a Civil War Trails Historical Marker was dedicated on the grounds of the Farragut Town Hall to commemorate this battle. Today, Farragut is primarily a bedroom community serving the business, educational, and industrial sectors of Knoxville, Tennessee, and the United States Government facilities located in Oak Ridge, Tennessee.

The Town of Farragut is located in Knox County on the southwestern limits of the City of Knoxville, Tennessee, and is in close proximity to the City of Oak Ridge, Tennessee. Farragut was first settled in the early 1800s and was essentially an agraian community until the early 1960's. It is now one of the most rapidly developing residential areas of Knox County.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 6 of 288   PageID #: 1907

**Demographics** (2020 CENSUS)
Population: 23,506
Households: 8,870
Median Age: 48.6



- According to the 2020 census, 87% of Farragut residents own a home.
- The median value of owner-occupied housing units in Farragut is $370,900.



- The Town of Farragut does not have a municipal property tax and does not receive any portion of the property tax paid to Knox County.

**Top Town Employers**
Tennova Health West/Women
Sitel
Knox County Schools
Kroger
NHC Healthcare
Ingles Food Store
Costco
Publix
Cracker Barrel
JC Penney
Kohl's

**Climate**
Annual Average Temperature: 70°
Annual Average Precipitation: 47.9"
Annual Average Snowfall: 6.5"
Elevation: 936' above sea level

**Commuters**
A commuter lot is available at the southwest corner of Campbell Station Road and Campbell Lakes Drive for residents who share rides. The commuter lot also serves as the trail head for the Grigsby Chapel Greenway.

**Education**
The four public schools that serve the Town of Farragut are all part of Knox County Schools and include Farragut Primary, Intermediate, Middle and High schools. Kindergarten is mandatory in Knox County, and a child must be age five on or before Sept. 30 for current year enrollment. Documentation needed to register a child for school includes a birth certificate, social security number and proof of immunization. Call the Knox County School System for more information.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 7 of 288   PageID #: 1908

### Healthcare

The Town of Farragut has a full-service hospital, Turkey Creek Medical Center, operated by Tennova, conveniently located on Parkside Drive. The hospital features a 24/7 emergency room; ICU; state-of-the-art surgical suites; cancer, heart, and sleep centers; and various women's services. In addition, numerous general and specialized physician offices are located within the Town.

### Law Enforcement and Fire/Ambulance Service

Law enforcement for the Town of Farragut is provided by the Knox County Sheriff's Office. Fire, emergency, and ambulance service is available by subscription with Rural/Metro Corporation.

### Location

Region: East
County: Knox
Distance From: Atlanta, 240 miles; Nashville, 185 miles

The Town of Farragut encompasses 16.2 square miles. Farragut is bound to the north by Interstate 40/75 except at Campbell Station Road, Snyder Road and the Outlets Drive area; to the south by Turkey Creek Road and the Norfolk Southern Railroad line; to the west at the Loudon County Line; and to the east by Lovell Road on the north side of Kingston Pike and Thornton Heights and Concord Hills subdivisions on the south side of Kingston Pike.

Farragut is ideally located for commuting to Oak Ridge, Knoxville, Maryville, Alcoa, Loudon County and the McGhee Tyson Airport. In addition, access to recreational opportunities such as Tennessee's waterways (seven lakes), the Smoky Mountains, the nationally acclaimed Knoxville Zoo, numerous cultural outlets and tourist areas such as Gatlinburg, along with

award-winning Knox County schools, makes Farragut a premier community.

### Taxes

The Town of Farragut does not have a municipal property tax. Farragut residents pay the same property tax as other Knox County residents; $2.12 per $100 of assessed property value. Property is assessed at 25 percent of the residential market value and 40 percent of the commercial market value. Sales tax in Knox County is 9.25 percent (state tax 7 percent, local sales tax 2.25 percent) except for groceries, which are taxed at 5.5 percent plus 2.25 local sales tax.

### Transportation

Railroads: CSX & Norfolk Southern
Interstate Highways: 40, 75, 81, 140, 640
U.S. Highways: 11, 25, 70, 129, 321, 411, 441, 25W Navigable Waterway: Tennessee River, Channel Depth 9', Knoxville is nearest port
Airport: McGhee Tyson serving metropolitan Knoxville, located in Alcoa, Tenn.

### Utilities

Town of Farragut utilities are provided by First Utility District (water and sewer), Knoxville Utilities Board (gas) and Lenoir City Utilities Board (electric). Other utilities and services include cable television and garbage services. Recycling is available from Knox County and private vendors.

### Voter Registration

The next Town election will be held in conjunction with Knox County and is scheduled in August 2024. The election is for two Aldermen (one from Ward I and one from Ward II). To be eligible to vote in Town, county, state or national elections, all Town residents must register with the Knox County Election Commission. Voter registration and change of

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 8 of 288   PageID #: 1909

address forms are available at the Knox County Clerk's satellite office on the second floor of the Farragut Town Hall. To register, voters must be 18 years old, a resident of Tennessee for at least 20 days, have a permanent address in Farragut and provide their birth date and social security number. More information is available through the Knox County Election Commission at (865) 215-2480.

**Citizen Committees**

The Town of Farragut is fortunate to have caring and concerned citizens who volunteer on a number of boards and committees. These volunteers spend a great deal of time, talent and hard work in the community and their continued commitment is a significant asset to the exceptional quality of life for residents of the Town of Farragut.

There are 10 committees that meet to discuss Town business. All citizen committees are appointed by the Board of Mayor and Aldermen with the exception of the Farragut Municipal Planning Commission, which is appointed by the Mayor. Appointments are made by the Board of Mayor and Aldermen in late May and early June of each year. The Farragut committees are:

- Arts & Beautification Committee
- Board of Plumbing Gas/Mechanical Examiners
- Board of Zoning Appeals (BZA)
- Farragut Museum Committee
- Farragut Education Relations Committee
- Municipal Planning Commission (FMPC)
- Parks and Athletics Council
- Stormwater Advisory Committee
- Visual Resources Review Board (VRRB)
- Tourism/Visitors Advisory Committee

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 9 of 288   PageID #: 1910





GOVERNMENT FINANCE OFFICERS ASSOCIATION

*Distinguished*
*Budget Presentation*
*Award*

**PRESENTED TO**

**Town of Farragut**
**Tennessee**

For the Fiscal Year Beginning

**July 01, 2022**

*Christopher P. Morrill*

**Executive Director**

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 11 of 288   PageID #: 1912



FY 2023-2024

Full Time Employees Approved: 67
Part Time Employees Approved: 22
Contract Employees Approved: 2
Seasonal Employees Approved: 7
Total Employees Approved: 98
*Police provided by Knox County Sheriff*

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 12 of 288   PageID #: 1913

Ron Williams, Mayor
David White, Alderman
David Smoak, Town Administrator
Allison Myers, Town Recorder



Louise Povlin, Vice-Mayor
Scott Meyer, Alderman
Drew Burnette, Alderman

Dear Farragut Citizens:                                          June 30, 2023

The Farragut Board of Mayor and Aldermen and the Town staff are pleased to present the 2024 Fiscal Year (FY) budget. During the budget planning and development process, the elected officials and Town staff evaluated the community's needs and the local government's role in meeting them. The Town staff has prepared a fiscally conservative and balanced budget, which reflects the exceptional level of service provided to Farragut residents. Some of the Town's FY24 budget priorities include construction of important roadway improvements, pedestrian connections, and park infrastructure enhancements.

In May, the Board of Mayor and Aldermen (BMA) adopted the Town's Strategic Plan, outlining priorities for the current year. The Strategic Plan provides a road map for the Town's future, aligning Farragut's vision, goals, and objectives for the next 10 years and beyond. Furthermore, the FY24 General Fund and Capital Investment Program (CIP) budgets were approved to meet the goals identified in the Strategic Plan.

In addition, specific and measurable objectives were created to help staff measure performance across departments and gauge success. Together, the Strategic Plan, goals, and objectives bring added focus to the Town's services and to the direction provided in the budget process.

**Economic Outlook**

The Farragut area continues to experience economic growth in both residential and commercial development. New subdivisions are currently under development throughout Farragut, with 1,196 housing units in the development process that could be completed in the next few years. In addition, commercial development remains steady with the opening of numerous restaurants and retail shops along Kingston Pike. Commercial activity is also developing along the Outlet Drive corridor with plans for an additional hotel and retail sales in the area.

Although the Farragut economic base is steady, there is uncertainty about external factors that may impact our local economy heading into FY2024 and beyond. As inflation continues to be elevated above the Federal Reserves target of 2%, the cost of materials and labor is making purchases and cost of capital projects increase exponentially. The increased risk of the economy falling into a recession has also tempered our revenue projections heading into FY2024.

These challenges make it imperative that we continue to position the Town of Farragut to meet the demands of an uncertain future. While it is essential to maintain a conservative approach toward financial management and expansion of services, we should never forget why our residential and corporate citizens choose to be in Farragut. The Town of Farragut is able to deliver essential community

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 13 of 288   PageID #: 1914

services in a cost-effective manner, while investing in infrastructure and facility improvements that enhance the quality of life for our residents as well as the desirability of our community.

## Core Principles for Preparation of this Budget

**Long Range Planning and Direction Established** - The Capital Investment Program is an essential component of the Town's budget process and allows for broader understanding and deliberation on the essential long-term capital needs of a developing Town. The strategic planning process, approved by the Board of Mayor and Aldermen, provides direction to staff on the mutually agreed upon needs of the community.

**Capital Investments Funded** – The Town's FY24 Capital Investment Program (CIP) is $17,592,500. The CIP budget emphasizes the continuation of investing in the design and construction of capital projects and major infrastructure. Some areas of focus are the purchase of land for expansion of our parks, park enhancements, road improvements and new pedestrian connections – all essential to future growth and development.

**Cost Effective Service Delivery** - The FY24 budget was formulated on the belief that, regardless of the sound financial position of the Town, Farragut must always look for ways to maintain and improve existing services, while minimizing potential long-term costs.

Municipal service delivery, by its very nature, is a labor-intensive endeavor. Roughly 65% of the total General Fund budget is allocated to personnel services. Municipal departments continue to focus on identifying equipment, technology and processes that allow existing employees to deliver community services more efficiently.

A chart reflecting the major budget changes from FY23 to FY24 follows.

| Budget Enhancements | | |
|---|---|---|
| **Enhancement** | **Department** | **Reason** |
| **New Employees** | Administration- Staff Accountant | To meet the need of increased projects and analysis |
| **Health Insurance** | All departments | Increased health insurance cost |
| **Salary Adjustments** | All departments | 5% cost of living adjustment & 3% merit increase based on evaluation |
| **Equipment** | Equipment Fund | Additional vehicle for Community Development, replacement of 2 pick-up trucks in Public Works |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 14 of 288   PageID #: 1915

**Quality Employees** - By necessity, the provision of responsive, quality public services with a lean staff requires the very best people in our organization. The ability to deliver services efficiently and effectively to residential and corporate citizens depends upon Farragut being able to attract and retain the most qualified and competent employees for each position. In addition, the Town competes in a competitive labor market with surrounding jurisdictions for essential personnel. The FY24 budget maintains a competitive pay plan and excellent benefit programs in the areas of retirement, medical and dental coverage, annual/sick leave, etc.

## GENERAL FUND

The total General Fund budget is $10,379,296, which represents an increase of $774,776 or an 8% increase over last year's budget of $9,604,520. The Town of Farragut budget maintains its current level of service and is balanced without dipping into the Rainy-Day Fund, which equals 30% of total expenditures.

Since FY15, both revenues and expenditures have steadily increased. The Town has increased staff to accommodate the expansion of projects and services. The chart below shows the historical data for both revenues and expenditures over the last ten years.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 15 of 288   PageID #: 1916



**10-Year Revenue/Expenditure History**

| | FY2015 | FY2016 | FY2017 | FY2018 | FY2019 | FY2020 | FY2021 | FY2022 | FY2023 ESTIMATED | FY2024 APPROVED |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $10,448,260 | $11,578,364 | $12,117,841 | $13,173,288 | $12,705,045 | $12,868,953 | $14,705,338 | $15,126,544 | $15,487,340 | $15,502,240 |
| Expenditures | $5,611,901 | $5,812,745 | $5,932,102 | $6,198,961 | $6,377,492 | $6,677,882 | $6,986,003 | $8,077,693 | $9,425,145 | $10,379,296 |

The FY24 budget was developed with a philosophy that the BMA must continually look for opportunities to maintain and improve existing services while minimizing long-term costs.

**REVENUES**

The FY24 General Fund budget will be balanced with projected revenue collections during the fiscal year. Projected revenue for FY24 is $15,502,240, an increase of $1,980,534 or 13% from the FY23 budget of $13,521,706.

The Town of Farragut does not collect municipal property tax from its citizens or businesses. The single largest source of the Town's revenue comes from local sales tax, which has steadily grown with the expansion of commercial development, particularly with the success of the Turkey Creek regional retail trade area and the local commercial growth along the Kingston Pike corridor. In addition to the local sales tax, the Town also receives a portion of the State of Tennessee sales tax which accounts for 19% of its total revenue. The Town estimates and budgets the revenues for each fiscal year very conservatively due to the market volatility of the local sales tax and state shared tax.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 16 of 288   PageID #: 1917



**FY23/24 Revenues**

$15,502,240

- Local Sales Tax 60%
- State Sales Tax 19%
- Wholesale Drink Tax 9%
- Other 3%
- Intergovernmental 5%
- Building & Licensing 4%

There are long-term challenges facing the Town that will need to be addressed in future budgets.

Growth in local option sales tax has been the primary source of new revenue over the past 10 years, but with the possibility of slowing sales tax growth it could create financial challenges in the future.

**EXPENDITURES**

The General Fund expenditures in FY24 are $10,379,296. The budget adequately covers the operational needs of all departments and investments in equipment, technology, and other resources that allow staff to deliver services effectively. Also included in the FY2024 budget are transfers to other funds. This includes a $215,000 transfer to the Equipment Replacement Fund, $7,500,000 transfer to the Capital Investment Fund, $500,000 to the State Street Aid Fund and a $150,000 transfer to the ADA Capital Fund.

The Town will continue to concentrate efforts on tourism related revenue opportunities to help drive consumers to stay, eat, and shop in Farragut. The Town of Farragut's location near the junction of I-75/I-40, regional shopping and dining in Turkey Creek and wonderful family amenities make it a welcome stop for travelers.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 17 of 288   PageID #: 1918



**FY24 GENERAL FUND EXPENDITURES**
**$10,379,296**

**DEBT**

There is no debt in the Town's FY2024 budget. The Town has been debt free since 2001. The organizations' philosophy has been to pay as we go, rather than issue bonds for Capital Investment Projects.

**EQUIPMENT REPLACEMENT FUND**

Pursuant to the Governmental Accounting Standards Board (GASB) Statement #54, the Equipment Replacement Fund is considered a component activity of the General Fund for reporting purposes in the Certificate of Achievement for Excellence in Financial Report (COA). However, the fund is budgeted separately to simplify the review and oversight of an important activity that provides for the annual accumulation of reserves over multiple years for the purchase of higher cost replacement vehicles and equipment. This approach ensures relative consistency in General Fund budgetary obligations over a multi-year period and avoids major fluctuations in capital purchases in a single year and the borrowing of funds to pay for the purchases. The FY24 approved budget for the Equipment Replacement Fund has expenditures totaling $111,000. The transfer from the General Fund is $215,000. The expenditure includes the purchase of a new vehicle for the Community Development Department and the replacement of two pick-up trucks in the Public Works Department.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 18 of 288   PageID #: 1919

## STATE STREET AID FUND

The FY24 budget for the State Street Aid Fund is $1,535,000. The State of Tennessee distributes a portion of the state gasoline tax collected per gallon to all cities based on population with the proceeds historically used by Farragut for the annual street-resurfacing program. The FY24 projected revenue from the state gas tax is $838,000. Revenue for this fund has increased over the past two years because of the IMPROVE Act approved by the Tennessee General Assembly in 2017.  The total investment for resurfacing in FY24 is projected to be $1,300,000. Resurfacing decisions are made after an annual field inspection and priority ranking of roads relative to condition, use and available funding.

## INSURANCE FUND

This fund was created to centralize the payment of all retirement benefit related expenditures. There is $100,000 in expenditures budgeted for FY24. The retirement fund used for this purpose is now closed to new participants and all future benefits are fully funded.

## CAPITAL PROJECTS FUND

The Capital Projects Fund is used to consolidate the acquisition, design, and construction of major capital improvements of the Town. The FY24 budget of $17,592,500 provides funding for a variety of projects in program areas such as transportation and general facility/equipment. The CIP long-term budget includes expenditures of $44,780,000 for roadway improvements and park projects through the year 2029.

There are multiple capital projects proposed for funding in FY24. Some of the FY24 projects include additional land purchase, Union Road Improvements, and various grant funded park projects. More information on the FY24 projects is provided in the detailed budget for the Capital Projects Fund.

The major differences in fund balance from FY23 to FY24 are expenditures that have been assigned but not spent yet. Various projects, budgeted in previous fiscal years, must be accounted for to guarantee the funds will be available when the project is complete. When the projects continue a budget amendment will be necessary to assign the expenditure in the current budget.

## ARPA FUND

Signed into law on March 11, 2021, The American Rescue Plan Act of 2021 ("ARPA") provides $350 billion in additional funding for state and local governments. The Town of Farragut receives a total of $7,055,252, issued in two tranches, November 2021, and November 2022.

## ADA CAPITAL PROJECTS FUND

The ADA Capital Projects Fund is used to improve ADA access to the Town Hall and parks as well as construction of accessible ramps and sidewalks.

## TOURISM FUND

The Tourism Fund is to promote Farragut. The Tourism Fund was first established in FY21. The Hotel/Motel tax began September 1, 2020. The FY24 budget of $501,936 provides for funding for the Farragut Folklife Museum, personnel and operating costs, promotions, and advertising.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 19 of 288   PageID #: 1920

**SUMMARY**

The Town of Farragut is currently in a very sound financial position. This publication summarizes our financial condition and highlights our priorities and objectives for the upcoming fiscal year. I hope you will take a few minutes to read through the budget to learn more.

The Town of Farragut – is setting the standard for quality of life with a beautiful, close-knit, connected, engaged community where individuals, families, and businesses thrive.

Respectfully Submitted,

David Smoak
Town Administrator

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 20 of 288   PageID #: 1921

# Fund Summary-FY2024

| FY2024 FUND SUMMARY | General | Capital Investment Program | State Street Aid | Tourism | ARPA | Other Governmental Funds | Total |
|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | |
| Local Sales Tax | 9,350,000 | - | - | - | - | - | **9,350,000** |
| State Sales Tax | 2,750,000 | - | - | - | - | - | **2,750,000** |
| Licenses, Permits & Fees | 559,000 | - | - | - | - | - | **559,000** |
| Intergovernmental: | | | | | | | **0** |
| State Taxes | 738,600 | - | 838,000 | | | - | **1,576,600** |
| Grants | | - | - | 47,500 | 1,721,566 | - | **1,769,066** |
| Wholesale Beer, Liquor & Mixed Drink | 1,545,000 | - | - | - | | - | **1,545,000** |
| Other Income | 459,640 | 5,930,000 | - | 500,000 | - | 4,160 | **6,893,800** |
| Interest | 100,000 | 200,000 | 30,000 | 8,000 | 70,000 | 9,000 | **417,000** |
| **Total Revenues** | **15,502,240** | **6,130,000** | **868,000** | **555,500** | **1,791,566** | **13,160** | **24,860,466** |
| | | | | | | | |
| **Expenditures:** | | | | | | | |
| General Government | 7,528,873 | - | - | 501,936 | - | - | **8,030,809** |
| Public Works | 2,850,423 | - | - | - | - | - | **2,850,423** |
| Capital Outlay | 0 | 17,592,500 | 1,535,000 | 0 | 7,400,000 | 211,000 | **26,738,500** |
| **Total Expenditures** | **10,379,296** | **17,592,500** | **1,535,000** | **501,936** | **7,400,000** | **211,000** | **37,619,732** |
| Revenue over (under) expenditures | 5,122,944 | -11,462,500 | -667,000 | 53,564 | -5,608,434 | -197,840 | **-12,759,266** |
| **Other Financing Sources:** | | | | | | | |
| Total Transfers In | 0 | 7,500,000 | 500,000 | 0 | 0 | 365,000 | **8,365,000** |
| Total transfers out | 8,365,000 | 0 | 0 | 0 | 0 | 0 | **8,365,000** |
| **Total other financing sources** | **-8,365,000** | **7,500,000** | **500,000** | **0** | **0** | **365,000** | **0** |
| | | | | | | | |
| **Assigned Fund Balance** | **6,000,000** | **2,695,606** | **0** | **0** | **0** | **0** | **8,695,606** |
| | | | | | | | |
| **Fund Balance July 1** | **27,604,491** | **$13,085,320** | **$2,103,354** | **$729,949** | **$6,465,216** | **$1,797,407** | **$51,785,737** |
| **30% of Expenditures** | **3,113,789** | | | | | | |
| **Fund Balance June 30** | **$15,248,646** | **$6,427,214** | **$1,936,354** | **$783,513** | **$856,782** | **$1,964,567** | **$27,217,076** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 21 of 288   PageID #: 1922

| Multi-Year Fund Summary | General | | | Capital Investment Program | | |
|---|---|---|---|---|---|---|
| | FY2021-22 | FY2022-23 | FY2023-24 | FY2021-22 | FY2022-23 | FY2023-24 |
| **Revenues:** | | | | | | |
| Local Sales Tax | 8,786,542 | 8,800,000 | 9,350,000 | 0 | 0 | 0 |
| State Sales Tax | 2,659,454 | 2,700,000 | 2,750,000 | 0 | 0 | 0 |
| Licenses, Permits & Fees | 823,672 | 669,100 | 559,000 | 0 | 0 | 0 |
| Intergovernmental: | | | | | | |
| State Taxes | 611,385 | 750,600 | 738,600 | 0 | 0 | 0 |
| Grant Funding | 0 | 0 | 0 | 85,068 | 394,681 | 5,930,000 |
| Wholesale Beer, Liquor & Mixed Drink | 1,525,650 | 1,543,000 | 1,545,000 | 0 | 0 | 0 |
| Other Income | 670,399 | 524,640 | 459,640 | 0 | 0 | 0 |
| Room Occupancy Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 49,442 | 500,000 | 100,000 | 23,722 | 455,907 | 200,000 |
| **Total Revenues** | **15,126,544** | **15,487,340** | **15,502,240** | **108,790** | **850,588** | **6,130,000** |
| **Expenditures:** | | | | | | |
| General Government | 5,799,023 | 6,817,822 | 7,528,873 | 0 | 0 | 0 |
| Public Works | 2,278,670 | 2,607,323 | 2,850,423 | 0 | 0 | 0 |
| Capital Outlay | 0 | 0 | 0 | 3,265,643 | 3,429,770 | 17,592,500 |
| **Total Expenditures** | **8,077,693** | **9,425,145** | **10,379,296** | **3,265,643** | **3,429,770** | **17,592,500** |
| Revenue over (under) expenditures | 7,048,851 | 6,062,195 | 5,122,944 | -3,156,853 | -2,579,182 | -11,462,500 |
| **Other Financing Sources:** | | | | | | |
| Total Transfers In | 0 | 0 | 0 | 6,000,000 | 5,000,000 | 7,500,000 |
| Total transfers out | -6,475,000 | -6,300,000 | -8,365,000 | 0 | 0 | 0 |
| **Total other financing sources** | **-6,475,000** | **-6,300,000** | **-8,365,000** | **6,000,000** | **5,000,000** | **7,500,000** |
| **Assigned Fund Balance** | **0** | **0** | **0** | **0** | **3,651,836** | **2,695,606** |
| **Fund Balance July 1** | **27,268,445** | **27,842,296** | **27,604,491** | **11,473,191** | **14,316,338** | **13,085,320** |
| **Fund Balance June 30** | **27,842,296** | **27,604,491** | **24,362,435** | **14,316,338** | **13,085,320** | **6,427,214** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 22 of 288   PageID #: 1923

| Multi-Year Fund Summary | State Street Aid | | | Tourism Fund | | |
|---|---|---|---|---|---|---|
| | FY2021-22 | FY2022-23 | FY2023-24 | FY2021-22 | FY2022-23 | FY2023-24 |
| **Revenues:** | | | | | | |
| Local Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| State Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Licenses, Permits & Fees | 0 | 0 | 0 | 0 | 0 | 0 |
| Intergovernmental: | | | | | | |
|     State Taxes | 827,248 | 838,000 | 838,000 | 0 | 0 | 0 |
|     Grant Funding | 0 | 0 | 0 | 5,703 | 81,208 | 47,500 |
|     Wholesale Beer, Liquor & Mixed Drink | 0 | 0 | 0 | 0 | 0 | 0 |
|     Other Income | 0 | 0 | 0 | 0 | 0 | 0 |
|     Room Occupancy Tax | 0 | 0 | 0 | 471,200 | 540,000 | 500,000 |
|     Interest | 4,455 | 40,000 | 30,000 | 728 | 10,000 | 8,000 |
| **Total Revenues** | **831,703** | **878,000** | **868,000** | **477,631** | **631,208** | **555,500** |
| **Expenditures:** | | | | | | |
| General Government | 0 | 0 | 0 | 146,331 | 387,894 | 501,936 |
| Public Works | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Outlay | 921,656 | 1,375,000 | 1,535,000 | 0 | 0 | 0 |
| **Total Expenditures** | **921,656** | **1,375,000** | **1,535,000** | **146,331** | **387,894** | **501,936** |
| Revenue over (under) expenditures | -89,953 | -497,000 | -667,000 | 331,300 | 243,314 | 53,564 |
| **Other Financing Sources:** | | | | | | |
| Total Transfers In | 225,000 | 250,000 | 500,000 | 0 | 0 | 0 |
| Total transfers out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total other financing sources** | **225,000** | **250,000** | **500,000** | **0** | **0** | **0** |
| **Assigned Fund Balance** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Fund Balance July 1** | **2,215,307** | **2,350,354** | **2,103,354** | **155,335** | **486,635** | **729,949** |
| **Fund Balance June 30** | **2,350,354** | **2,103,354** | **1,936,354** | **486,635** | **729,949** | **783,513** |

| Multi-Year Fund Summary | Other Governmental Funds | | | Total of All Funds | | |
|---|---|---|---|---|---|---|
| | FY2021-22 | FY2022-23 | FY2023-24 | FY2021-22 | FY2022-23 | FY2023-24 |
| **Revenues:** | | | | | | |
| Local Sales Tax | 0 | 0 | 0 | 8,786,542 | 8,800,000 | 9,350,000 |
| State Sales Tax | 0 | 0 | 0 | 2,659,454 | 2,700,000 | 2,750,000 |
| Licenses, Permits & Fees | 0 | 0 | 0 | 823,672 | 669,100 | 559,000 |
| Intergovernmental: | | | | 0 | 0 | 0 |
|    State Taxes | 0 | 0 | 0 | 1,438,633 | 1,588,600 | 1,576,600 |
|    Grant Funding | 3,527,626 | 3,527,626 | 1,721,566 | 3,612,694 | 3,922,307 | 7,651,566 |
|    Wholesale Beer, Liquor & Mixed Drink | 0 | 0 | 0 | 1,525,650 | 1,543,000 | 1,545,000 |
|    Other Income | 19,750 | 80,337 | 4,160 | 690,149 | 604,977 | 463,800 |
|    Room Occupancy Tax | 0 | 0 | 0 | | | |
|    Interest | 9,628 | 140,300 | 79,000 | 87,247 | 1,136,207 | 409,000 |
|     **Total Revenues** | **3,557,004** | **3,748,263** | **1,804,726** | **19,624,041** | **20,964,191** | **24,304,966** |
| **Expenditures:** | | | | | | |
| General Government | 0 | 149,000 | 100,000 | 5,799,023 | 6,966,822 | 7,628,873 |
| Public Works | 0 | 0 | 0 | 2,278,670 | 2,607,323 | 2,850,423 |
| Capital Outlay | 329,807 | 1,116,250 | 7,511,000 | 4,517,106 | 5,921,020 | 26,638,500 |
|    **Total Expenditures** | **329,807** | **1,265,250** | **7,611,000** | **12,594,799** | **15,495,165** | **37,117,796** |
| Revenue over (under) expenditures | 3,227,197 | 2,483,013 | -5,806,274 | 7,029,242 | 5,469,026 | -12,812,830 |
| **Other Financing Sources:** | | | | | | |
| Total Transfers In | 250,000 | 1,050,000 | 365,000 | 6,475,000 | 6,300,000 | 8,365,000 |
| Total transfers out | 0 | 0 | 0 | -6,475,000 | -6,300,000 | -8,365,000 |
|    **Total other financing sources** | **250,000** | **1,050,000** | **365,000** | **0** | **0** | **0** |
| **Assigned Fund Balance** | **0** | **0** | **0** | **0** | **3,651,836** | **2,695,606** |
| **Fund Balance July 1** | **1,252,825** | **4,729,610** | **8,262,623** | **42,209,768** | **49,238,598** | **51,055,788** |
| **Fund Balance June 30** | **4,730,022** | **8,262,623** | **2,821,349** | **49,239,010** | **51,055,788** | **35,547,352** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 24 of 288   PageID #: 1925

## Budget Process

The Town of Farragut's budget process begins with a review of current Town finances such as sales tax revenue, wholesale beer and liquor tax revenue, building permits and other intergovernmental funds, and current expenditures.

The budget document that is presented to the Board of Mayor and Alderman represents the culmination of extensive research and analysis. The budget document is intended to provide the legislative body, as well as the public, a comprehensive picture of proposed operations for the budget year based on the following guidelines:

- The primary objective is to provide the highest possible level of service to residents without impairing the Town's sound financial condition.
- The budget must be balanced for each fund and the total projected revenues and funding sources must be greater than or equal to the total anticipated expenditures.
- The General Fund balance should be maintained at 30% of expenditures.
- The internal budgetary control is maintained at the department level by line item and is designed to provide reasonable assurance that the aforementioned objectives are met.

### Budget Adoption

The Town of Farragut Town Administrator submits an annual budget to the Board of Mayor and Aldermen. The budget provides a comprehensive financial plan for the upcoming fiscal year. In addition, state law requires that the budget presented must be balanced.

### Public Notice

Publication of the proposed budget must be in a newspaper of general circulation and must be published not less than ten (10) days prior to the meeting where the governing body will consider final passage of the budget.

### Budget Ordinance

The Board of Mayor and Aldermen adopts the budget by ordinance, after two required readings, on or before the last day of the current fiscal year.

### Budget Amendments

Once approved, the Board of Mayor and Aldermen may amend the legally adopted budget by ordinance when unexpected modifications are required in estimated revenues and appropriations.

Each fund's appropriated budget is prepared on the following basis: Revenues are budgeted by source and Expenditures are budgeted by fund, which constitutes the legal level of control. Expenditures may not exceed appropriations at the legal level. All budget revisions at this level are subject to final review by the Board of Mayor and Aldermen. Within the aforementioned controls, management may transfer appropriations within the same fund. Appropriations between funds require approval from the Board of Mayor and Aldermen. Budgeted amounts are as originally adopted (or as subsequently amended) by the Board of Mayor and Aldermen.

Formal budgetary integration is employed as a management control device during the year for the General Fund, Special Revenue Fund and Capital Projects Funds.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 25 of 288   PageID #: 1926

**BUDGET BASIS**

**Governmental Funds**

The Town's budget is prepared on a modified accrual basis of accounting. Under the modified accrual basis of accounting, revenues are recorded when susceptible to accrual, i.e., both measurable and available. "Measurable" means the amount of the transaction can be determined and "available" is defined as collectible within the current period or within 60 days of the end of the current fiscal period.

Expenditures, other than interest on long-term debt, are recorded when the related fund liability is incurred, if measurable. However, debt service expenditures, as well as expenditures related to compensated absences, claims and judgments, are recorded only when payment is due.

The basis of budgeting is identical to the basis of accounting.

**BUDGET CALENDAR**

The budget process begins in January with the distribution of the budget calendar to department directors. In February, the department directors submit their year-end estimates and requests for the coming year to the Town Recorder. Over the following weeks the Capital Investment Fund, Equipment Replacement and program changes are submitted as well.  After review, the base budgets are submitted to the Town Administrator.  The list of important dates in the budget process is shown below.

# FY2023-24 BUDGET CALENDAR

**February 17, Friday –** Department Base Budgets, Expenditures / Revenue Projections, Program Changes Due

**February 24, Friday –** CIP Budget, Equipment Replacement Budget Due

**March 9, Thursday –** General Fund Revenue / Expenditure Projections, BMA Workshop

**March 17, Friday –** Community Grants Submittal Deadline

**March 23, Thursday –** CIP Workshop

**April 13, Thursday –** Equipment Fund, CIP, Other Funds – BMA Workshop

**April 27, Thursday –** Program Change & Fee Schedule – BMA Workshop

**April 28 – May 4 –** Town Administrator preparing Draft Budget

**May 5, Friday –** Draft Budget to BMA

**May 10, Wednesday –** Budget Ordinance published in the paper

**May 25, Thursday –** 1st Reading of Budget Ordinance and Fee Schedule

**June 8, Thursday –** 2nd Reading of Budget Ordinance

---

**May 5, Deadline for final:**
- Department Goals and Objectives
- Performance Measures
- Action Plan / Work Program items

**Performance Reporting due dates:**
- Q1 – October 7, 2022
- Q2 – January 6, 2023
- Q3 – April 7, 2023
- Q4 – June 30, 2023



## Revenue Analysis and Projections



Fiscal Year 2024 projected revenue for the General Fund is $15,502,240, up $1,980,534 or 13% from the FY23 budget of $13,521,706. The single largest source of the Town's revenue comes from local sales tax at 60%. State sales tax is the second largest at 19% followed by Wholesale Drink Tax at 9%. The Town estimates and budgets the revenues for each fiscal year very conservatively. This is due to the primary source of revenue being local sales tax and State shared tax.

The chart below shows the percentages of total revenue each revenue source contributes.



The budgeted revenues in FY2024 are based on trend analysis over the past ten (10) years. After an analysis of businesses opening within the Town, historical data.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 29 of 288   PageID #: 1930

The following sections provide analysis and projections for FY24 for the General Fund revenue sources. Charts depicting the revenue history of some of the sources are also included.

**Local Option Sales Tax**          **$9,350,000**

Local option sales tax is the largest revenue stream and is a good indicator of economic growth within the Town. Sales tax is levied on the final sale of an item and remitted to the state by the retail merchants. Cities and counties may levy up to 2.75% local option sales tax in addition to the state sales tax of 7%. The Town receives 50% of 2.25% in local option sales tax. The remaining fifty percent goes to the Knox County schools. The county remits the remainder to the Town on a monthly basis.

Local option sales tax has steadily grown with the expansion of commercial development, particularly with the success of the Turkey Creek retail area.



**State Sales Tax**          **$2,750,000**
Cities receive a share of the state sales tax directly from the state every month based on population. It is also the largest of the state shared revenues, accounting for more than half of the population-based state shared revenues.

**Wholesale Beer Tax**          **$615,000**
A 17% (minus three and one-half percent of total) Wholesale Beer Tax is authorized by the State. The tax is paid monthly by each beer wholesaler directly to the town, and monthly reports on such sales are made to the State Department of Revenue and to each town.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 30 of 288   PageID #: 1931

**Wholesale Liquor Tax          $570,000**

Depending on the size of the municipality's county, the municipality levies by ordinance five percent or eight percent inspection fee that is collected by the wholesalers from the retailer, within the town limits, during distribution. The wholesaler then retains five percent of the fee for performing the collection. The fee is five percent for the town since Knox County is greater than 60,000 in population.

**Mixed Drink Tax          $375,000**

A 15% tax levied by the State based on gross receipts on wine and spirit sales. The tax is earmarked for education and local government. Cities receive 25% of the portion of the tax collected from businesses within their boundaries. Of the 25%, fifty percent goes to Knox County. The amount illustrated in the graph below is the remaining amount after remittance to Knox County.



| | FY2015 | FY2016 | FY2017 | FY2018 | FY2019 | FY2020 | FY2021 | FY2022 | FY2023 Estimated | FY2024 Approved |
|---|---|---|---|---|---|---|---|---|---|---|
| Mixed Drink Tax | 70,498 | 72,479 | 56,315 | 63,998 | 76,262 | 124,756 | 146,574 | 180,373 | 186,500 | 187,500 |
| Wholesale Liquor | 520,488 | 551,778 | 589,460 | 542,298 | 415,360 | 512,583 | 453,272 | 560,825 | 560,000 | 570,000 |
| Wholesale Beer | 583,559 | 600,437 | 593,344 | 586,323 | 539,536 | 533,877 | 699,876 | 604,078 | 610,000 | 615,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 31 of 288   PageID #: 1932

**Building Permits          $500,000**
Revenue received from the issuance of building permits. The Town is authorized and empowered to enact laws or ordinances to safeguard and protect the homeowner or prospective homeowner, commercial property owner or assembly building property owner by requiring the licensing of the residential, commercial or assembly builders and contractors.



Most revenues from other funds originate from the General Fund. Monies are transferred each year from the General Fund to the State Street Aid, Capital Investment Program (CIP) and Equipment Funds to offset expenses. The State Gasoline and Motor Fuel Taxes collected from the State are based on the population within the Town, therefore the amounts only change as the State either increases the amount per capita or a census is performed.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 32 of 288   PageID #: 1933

## Strategic Plan

A written policy statement provides a standard of fiscally wise partnership and governmental accountability. Recognizing the importance of such a written policy, in work sessions with the Board of Mayor and Aldermen, the Town leadership has the following long-term goals and objectives for FY24.

# <u>VISION</u>

Farragut—setting the standard for quality of life with a beautiful, close-knit, connected, engaged community where individuals, families, and businesses thrive.

# <u>MISSION AND VALUES</u>

Farragut—an appealing and engaged community set apart by a **proactive and dedicated** team committed to **integrity**, **adaptability**, and **friendly service**.

# <u>CRITICAL SUCCESS FACTORS</u>

- **Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs**

- **Enhancing the Town's Financial Position**

- **Collaborating at a Local, State and Federal Level**

- **Supporting and Caring for our Team**

- **Advancing a High-quality and Well-Maintained Community**

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 33 of 288   PageID #: 1934



# Strategic Planning Framework

## Farragut's Community Vision

Farragut – setting the standard for quality of life with a beautiful, close-knit, connected, engaged community where individuals, families, and businesses thrive.

## Mission And Values

Farragut – an appealing and engaged community set apart by a proactive and dedicated team committed to integrity, adaptability, and friendly service.

## Critical Success Factors



### Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs

Farragut provides a variety of experiences for residents and visitors. This is accomplished through parks, greenways and trails, community-focused events, and a growing portfolio of recreation programs that enhance the quality of life for people of all ages.



### Enhancing the Town's Financial Position

Prudent financial management enables the Town to maintain its excellent financial position, increase local revenues, control expenses, and fund priority initiatives. Collaborating with strategic public and private partners enables the Town to promote and retain existing businesses while attracting and recruiting new businesses.



### Collaborating at a Local, State, and Federal Level

The Town of Farragut engages with the community and cultivates relationships with our neighborhoods, schools, public safety, and local and regional partners to ensure it is at the forefront of innovation, process and service delivery. The Town advocates for its interests and the future of the region by participating in decision making with other governmental and non-governmental entities to provide exceptional service to our community.



### Supporting and Caring for our Team

The Town recognizes that excellent service delivery happens through its dedicated and committed workforce. Competitive compensation and benefits as well as ongoing training and professional development make Farragut a model employer that attracts talented staff who strive to make a difference. The Town has appropriate staffing levels to meet growth and service level expectations.



### Advancing a High-Quality and Well-Maintained Community

The Town of Farragut sets high standards for community planning and engineering to establish a distinct sense of place. The transportation infrastructure is safe and accessible for all users, and the Town's investment in technology provides for a more efficient transportation network and future communication opportunities. The stormwater system is reliable and well maintained and Town assets are well maintained.




Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 35 of 288   PageID #: 1936

# Priority Initiatives

## Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs

- Conduct a wayfinding/placemaking needs assessments to identify locations to create cultural identity in the Town
- Expansion of "Light the Park" at Campbell Station Inn
- Provide engaging museum exhibits
- Install security measures at McFee Park to enhance after-hours security
- Finalize purchase of parkland in southwest Farragut
- Create greenway connections near Turkey Creek Road, Virtue Road, and Evans Road

## Enhancing the Town's Financial Position

- Make Farragut more accommodating for its customers
- Develop a stormwater utility fund
- Collaborate with local businesses and area partners to plan and promote special events that attract visitors and residents to retail, dining, entertainment, and hospitality-related businesses

## Collaborating at a Local, State, and Federal Level

- Secure regional Transportation Planning Organization (TPO) funding for Loop Road / Woody Drive improvements
- Advocate at the state level for "Restore, Return and Relief" of state shared taxes and single article cap

## Supporting and Caring for our Team

- Enhance onboarding of new team members to cross train with Town departments
- Implement quarterly outings for enhanced employee engagement
- Develop and implement Leadership Academy training
- Focus on staff retention/attraction

## Advancing a High-Quality and Well-Maintained Community

- Develop forward-thinking, proactive, innovative, technology-based solutions to address traffic
- Use a comprehensive approach to address speeding throughout town
- Update the Comprehensive Land Use Plan and complete community visioning for the MUTC
- Update zoning ordinances for community input and concerns, including site plans for rezoning
- Identify opportunities for partnerships to lease the Town's dark fiber
- Develop project to add a roundabout on Watt Road at the entrance to Mayor Bob Leonard Park
- Help guide the development of the Town Center, the Outlet Drive corridor, the Grove at Boyd Station, and other major projects
- Complete Town Hall renovations
- Complete repairs to stormwater pipes
- Complete processing for all submitted traffic calming applications
- Coordinate the installation of the playground restroom at Town Hall



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 36 of 288   PageID #: 1937

# Strategic Plan/Performance Measurement

**Introduction to FY 2024 Strategic Plans**

In 2017, the Town of Farragut's Board of Mayor and Aldermen adopted its current Strategic Plan which identifies a vision, mission, and critical success factors for the Town of Farragut.

Together, the vision, mission, and critical success factors provide important guidance and direction when administrators and staff establish goals and make plans each fiscal year.

In keeping with the strategic plan, the Town utilizes a strategic planning and performance measurement framework to identify the most important results staff will work to bring about. Each result is accompanied by one or more performance measures which help to track the town's progress toward achieving those results. Once adequate data is gathered about current performance, a target value will be selected to accompany each result and performance measure in order to identify when a result has been achieved.

**Background on Performance Measurement**

**Results** clarify the nature of the change wanted to observe as a community. For this reason, the word "result" is used in lieu of "goal" or "objective," and represents the long-term intended outcome of all work, projects and initiatives on which the Town expends time, effort, and resources. Result-oriented language (in lieu of action-oriented language) is used in establishing our priorities in order to emphasize outcomes. Staff believes that by emphasizing outcomes over mere outputs, staff will choose projects and initiatives that most directly influence the results to be achieved. Results are what staff works for.

**Performance Measures** describe the evidence staff would observe which would convince one that the intended result is occurring. By tracking data that relates to performance measures, staff is able to observe change over time and analyze whether projects and initiatives are having the intended influence on the results, and whether the results are being achieved. Performance measures help to track progress.

**Targets** represent the data value that will be observed in a performance measure when a result is achieved. In order to quantity progress toward an individual result, each performance measure is accompanied by a target value. In observing performance over time, it is important to understand the level of current performance before establishing a target value. Some results and the accompanying performance measure(s) in the current strategic plan are new, and baseline data is still being collected. Once baseline data is established for a given performance measure, a target value is selected for a specific time frame. Targets make the goals measurable and the results tangible.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 37 of 288   PageID #: 1938

## Administration

**Critical Success Factor**: **Enhancing the Town's Financial Position**

*Performance Measure (s)*:

**a)** ***Monthly Sales Tax Remittance***- The total dollar amount, in US dollars, remitted to the Town from the State for local option sales tax (calculated monthly).
**CURRENT:** $731,353 (average monthly)



*Performance Measure (s)*:

**a)** ***Unassigned Fund Balance to Expenditures Ratio***- The percentage of total expenditures in a given fiscal year budget held in the unassigned fund balance (as budgeted) (calculated per fiscal year).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 38 of 288   PageID #: 1939

# Communications

**Critical Success Factor:** <u>Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs</u>

*Performance measure(s):*

a) ***Town Facebook engagements***- The total number of engagements with the Town's Facebook account as reported by Facebook analytics (calculated monthly).



b) ***Town Instagram engagements***- The total number of engagements with the Town's Instagram account as reported by Instagram analytics (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 39 of 288   PageID #: 1940

c) **Town Twitter Engagements** - The total number of engagements with the Town's Twitter account as reported by Twitter analytics (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 40 of 288   PageID #: 1941

# Human Resources

**Critical Success**: <u>**Supporting and caring for our Team.**</u>

*<u>Performance Measure(s):</u>*

**a)** ***Workers Compensation Claims***- The total number of reportable workers compensation claims filed for all employees (calculated quarterly).



**b)** ***Workers Compensation Claims***- The number of medical only and loss time claims filed for all employees. (Calculated quarterly)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 41 of 288   PageID #: 1942

**c)** ***Staff Turnover Rate***- The percentage of full-time employees who terminate their employment with the Town, regardless of reason (calculated quarterly)



**d)** ***Staff Tenure***- The average length of time, in years, a full-time employee retains employment with the Town (calculated quarterly)



**e)** ***Employee Recognition Awards***- The total number of employee recognition awards received by an employee (calculated quarterly)





Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 43 of 288   PageID #: 1944

# Engineering

**Critical Success Factor:** <u>Advancing a High-Quality and Well-Maintained Community</u>

*<u>Performance Measure</u>(s):*

a) ***Percentage of Town Collector and Arterial Streets built to meet design standards*** (calculated each fiscal year)

| Category | Lane Miles | % to Current Standards |
|---|---|---|
| Major Arterial | 12.3 | 90% |
| Minor Arterial | 5.6 | 100% |
| Major Collector | 14.4 | 45% |
| Local Collector | 8.1 | 48% |

b) ***Percentage of non-signalized Town Pedestrian facilities signed according to MUTCD standards*-** The percentage of all non-signalized pedestrian facilities signed according to the Manual for Uniform Traffic Control Devices.

| Category | # of Crosswalks | # of Crosswalks to MUTCD Standards | % Compliant |
|---|---|---|---|
| Major Arterial | 33 | 32 | 97% |
| Minor Arterial | 11 | 7 | 64% |
| Major Collector | 15 | 11 | 73% |
| Local Collector | 14 | 10 | 71% |

c) ***Stormwater Pipe Condition*-** The percentage of pipes in each condition ranking of good, fair, and poor (measured separately) (calculated each inspection cycle)

| Condition | Length (ft) of Pipe Inspected | Percentage |
|---|---|---|
| Poor | 9,790 | 36% |
| Fair | 4,229 | 16% |
| Good | 12,890 | 48% |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 44 of 288   PageID #: 1945

# Community Development

**Critical Success Factor: <u>Advancing a High-Quality and Well-Maintained Community</u>**

*Performance Measure(s):*

a) ***Fire-Building Code Inspection Success Rate (Commercial)*** - The percentage of all fire and building code inspections that receive a passing score in a commercial building.



b) ***Fire-Building Code Inspection Success Rate (Residential)*** - The percentage of all fire and building code inspections that receive a passing score in a residential setting.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 45 of 288   PageID #: 1946

# Parks & Recreation Department

**Critical Success Factor:** <u>**Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs**</u>

*Performance measure(s):*

a) ***Athletic field Occupancy Rate***- The percentage of available time blocks that are utilized for a facility rental (calculated monthly).



b) ***Pavilion Occupancy Rate***- The percentage of available time blocks that are utilized for a facility rental (calculated monthly).



*c)* ***Assembly Hall Occupancy Rate***- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



d) ***Classroom Occupancy Rate***- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 47 of 288   PageID #: 1948

e) **Gym Occupancy Rate**- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



f) **Program attendance**- The total number of individuals who attend a town-sponsored program (calculated per event)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 48 of 288   PageID #: 1949

g) *Special event attendance*- The total number of individuals who attend a town-sponsored special event (calculated per event).



h) *Community Center Birthday Parties by Month*- Total number of birthday party rentals at the Community Center



# Public Works Department

**Critical Success Factor: <u>Advancing a High-Quality and Well-Maintained Community</u>**

*Performance Measure(s):*

    a) ***Right-of-way Mowing Cycle***- The total number of business days required to complete the right-of-way mowing cycle (calculated each time a cycle is completed).



    b) ***Parks Maintenance Cycle***- The percentage of all tasks included in the parks maintenance cycle which are completed every five business days (calculated every weekly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 50 of 288   PageID #: 1951

c) **_Internal Vehicle Maintenance/repair Costs_**- The percentage of all maintenance and repair costs for Town-owned vehicles which are completed in-house (calculated monthly)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 51 of 288   PageID #: 1952

**Critical Success Factor: <u>Enhancing the Town's Financial Position</u>**

*Performance measure(s):*

  a) ***Visit Farragut Facebook Engagements***- *The total number of engagements with the Town's Visit Farragut Facebook account as reported by Facebook analytics (calculated monthly).*



  b) ***Visit Farragut Instagram Engagements***- The total number of engagements with the Town's Visit Farragut Instagram account as reported by Instagram analytics (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 52 of 288   PageID #: 1953

## General Fund

| BEGINNING FUND BALANCE | 19,850,527 | 27,268,445 | 27,842,296 | 27,842,296 | 27,604,491 |
|---|---|---|---|---|---|
| | FY2020-21 | FY2021-22 | FY2022-23 | FY2022-23 | FY2023-24 |
| REVENUE | **Actual** | **Actual** | **Budget** | **Estimated** | **Approved** |
| Local Sales Tax | 7,786,993 | 8,786,542 | 8,058,000 | 8,800,000 | 9,350,000 |
| State Sales Tax | 2,367,237 | 2,659,454 | 2,600,000 | 2,700,000 | 2,750,000 |
| Wholesale Beer, Liquor & Mixed Drink | 1,446,296 | 1,525,650 | 1,245,000 | 1,543,000 | 1,545,000 |
| Intergovernmental | 710,896 | 611,385 | 697,006 | 750,600 | 738,600 |
| Building Permits & Licenses | 776,873 | 823,672 | 503,900 | 669,100 | 559,000 |
| Recreation Fees | 240,523 | 333,477 | 219,500 | 277,300 | 259,000 |
| Traffic Enforcement Program & Fines | 108,668 | 109,263 | 91,000 | 122,000 | 95,000 |
| Rent | 106,607 | 149,475 | 94,300 | 119,740 | 103,340 |
| Miscellaneous | 126,144 | 79,489 | 13,000 | 505,600 | 102,300 |
| **Total Revenue** | **14,705,338** | **15,126,544** | **13,521,706** | **15,487,340** | **15,502,240** |

| | FY2020-21 | FY2021-22 | FY2022-23 | FY2022-23 | FY2023-24 |
|---|---|---|---|---|---|
| EXPENDITURES | **Actual** | **Actual** | **Budget** | **Estimated** | **Approved** |
| Legislative | 27,165 | 40,048 | 46,690 | 41,773 | 56,040 |
| Town Court | 43,062 | 71,485 | 99,531 | 95,850 | 94,652 |
| Administration | 705,429 | 846,251 | 1,216,576 | 1,219,926 | 1,135,240 |
| Human Resources | 240,748 | 196,811 | 199,196 | 202,596 | 211,756 |
| Information Technology | 366,897 | 429,920 | 623,779 | 606,857 | 689,315 |
| Communications | 0 | 0 | 0 | 0 | 216,121 |
| Engineering | 729,606 | 814,829 | 977,140 | 955,008 | 1,081,209 |
| Community Development | 914,467 | 1,018,143 | 1,174,934 | 1,074,934 | 1,295,315 |
| General Government | 295,422 | 154,018 | 256,750 | 256,550 | 256,750 |
| Parks & Recreation | 944,633 | 1,200,933 | 1,133,641 | 1,134,726 | 1,134,017 |
| Public Works | 1,922,147 | 2,278,670 | 2,653,173 | 2,607,323 | 2,850,423 |
| Non-Departmental | 519,949 | 711,541 | 567,000 | 573,480 | 586,500 |
| Community Center | 188,303 | 221,729 | 533,110 | 533,122 | 655,358 |
| Economic Development | 88,175 | 93,315 | 123,000 | 123,000 | 116,600 |
| **Total Expenditures** | **6,986,003** | **8,077,693** | **9,604,520** | **9,425,145** | **10,379,296** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 53 of 288   PageID #: 1954

| | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|
| Revenue over (under) expenditures | 7,719,335 | 7,048,851 | 3,917,186 | 6,062,195 | 5,122,944 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0 |
| Total transfers out | -307,500 | -6,475,000 | -6,300,000 | -6,300,000 | -8,365,000 |
| | | | | | |
| **Unassigned Fund Balance** | 27,268,445 | 27,842,296 | 25,459,482 | 27,604,491 | 24,362,435 |
| **ENDING BALANCE** | **27,268,445** | **27,842,296** | **25,459,482** | **27,604,491** | **24,362,435** |
| | | | | | |
| Assigned Fund Balance | 0 | 0 | 6,000,000 | 6,000,000 | 6,000,000 |
| 30% of Expenditure | 2,095,801 | 2,423,308 | 2,881,356 | 2,827,544 | 3,113,789 |
| **AVAILABLE FUND BALANCE** | **25,172,644** | **25,418,988** | **16,578,126** | **18,776,948** | **15,248,647** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 54 of 288   PageID #: 1955

# General Fund Unassigned Fund Balance

The Fund Balance Policy establishes a minimum Unassigned Fund Balance equal to 30% of General Fund expenditures. If the balance drops below the established minimum level, the Town's governing body will develop a plan to replenish the fund balance to the established minimum level within two years.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 55 of 288   PageID #: 1956



# General Fund Revenue

| | REVENUES DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 31610 | Local Sales Tax | 7,786,993 | 8,786,542 | 8,058,000 | 8,800,000 | 9,350,000 |
| 31710 | Wholesale Beer Tax | 699,876 | 604,078 | 550,000 | 610,000 | 615,000 |
| 31720 | Wholesale Liquor Tax | 453,272 | 560,825 | 475,000 | 560,000 | 570,000 |
| 31912 | Cable TV Franchise Tax | 387,563 | 290,398 | 375,000 | 380,000 | 375,000 |
| 31980 | Mixed Drink Tax | 293,148 | 360,747 | 220,000 | 373,000 | 360,000 |
| 32210 | Alcoholic Beverage License | 19,530 | 26,600 | 13,000 | 15,000 | 18,000 |
| 32300 | Business License | 637 | 413 | 200 | 400 | 300 |
| 32610 | Building Permits | 680,248 | 630,934 | 450,000 | 600,000 | 500,000 |
| 32620 | Fire Prevention Fees | 6,816 | 7,860 | 5,000 | 11,000 | 5,000 |
| 32630 | Special Events Permit | 720 | 1,075 | 400 | 1,200 | 400 |
| 32650 | Plans Review Fees | 29,593 | 80,641 | 20,000 | 26,000 | 20,000 |
| 32660 | Zoning/Sign Permits | 15,524 | 14,225 | 12,500 | 14,000 | 12,500 |
| 32690 | Drainage/Street Cuts | 4,525 | 50,624 | 2,000 | 500 | 2,000 |
| 32700 | Contractor License Fees | 4,000 | 3,100 | 800 | 1,000 | 800 |
| 33510 | State Sales Tax | 2,367,237 | 2,659,454 | 2,600,000 | 2,700,000 | 2,750,000 |
| 33530 | State Beer Tax | 10,735 | 10,737 | 10,800 | 11,600 | 11,600 |
| 33552 | State Gas Tax | 45,019 | 43,574 | 43,700 | 49,000 | 45,000 |
| 33591 | TVA Gross Receipts | 259,200 | 244,056 | 244,000 | 280,000 | 280,000 |
| 33595 | Sports Gaming | 8,379 | 22,620 | 23,506 | 30,000 | 27,000 |
| 34740 | Recreation Fees-Class Reg | 14,423 | 24,267 | 15,000 | 25,000 | 20,000 |
| 34744 | Recreation Fees-Volleyball | 4,290 | 8,930 | 2,000 | 2,000 | 2,500 |
| 34745 | Recreation Fees-Picnic Shelters | 38,360 | 46,815 | 28,000 | 28,000 | 30,000 |
| 34747 | Field Usage Fees | 181,291 | 201,435 | 150,000 | 180,000 | 180,000 |
| 34748 | Plant a Tree Program | 15,325 | 1,900 | 1,500 | 1,000 | 500 |
| 34749 | Adopt a Bench Program | 6,000 | 8,635 | 3,000 | 1,300 | 1,000 |
| 34760 | Notary Services | 230 | 1,605 | 1,000 | 600 | 300 |
| 34790 | Community Center | 11,615 | 38,300 | 20,000 | 40,000 | 25,000 |
| 35100 | City Court Fines | 11,047 | 8,462 | 1,000 | 12,000 | 5,000 |
| 35500 | Miscellaneous | 92,358 | 28,442 | 2,000 | 5,000 | 2,000 |
| 35501 | Traffic Enforcement Program | 108,668 | 100,801 | 90,000 | 110,000 | 90,000 |
| 36190 | Interest Earnings | 33,786 | 49,442 | 10,000 | 500,000 | 100,000 |
| 37220 | Rent-Crown Castle Fretz #813278 | 25,896 | 29,074 | 18,000 | 33,500 | 34,200 |
| 37230 | Rent-Crown Castle #802902 | 31,600 | 33,298 | 31,500 | 34,140 | 34,140 |
| 37240 | Rent-Crown Castle Virtue #877904 Little Turkey | 33,061 | 70,453 | 28,000 | 35,000 | 35,000 |
| 37630 | Knox County Office Leases | 16,050 | 16,650 | 16,800 | 17,100 | 0 |
| | **Totals** | **14,676,929** | **15,126,544** | **13,521,706** | **15,487,340** | **15,502,240** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 57 of 288   PageID #: 1958



## Revenue Descriptions

**Local Option Sales Tax**

The current rate is 2.25% of total sales. Of the 2.25%, fifty percent goes to the Knox County schools. The county remits the remainder to the Town monthly.

**Local Wholesale Beer Tax**

State authorized tax on wholesale sales of beer. Wholesale beer deliveries to retail outlets in a city or county are taxed at flat rate of $35.60 per barrel sold. The tax is paid by each beer wholesaler directly to the city or county, and monthly reports on such sales are made to the state Department of Revenue and to each city and county. Of this tax, a wholesaler must remit $.17 to the state for administration and retain $.92 to defray the cost of collecting and remitting the tax. A city should check that tax payments are being received from beer wholesalers serving the area based on deliveries to all retail beer outlets in the city. If there is doubt about administration of the tax, an investigation by the Department of Revenue may be requested.

**Local Wholesale Liquor Tax**

Depending on the size of the municipality's county, the municipality levies by ordinance five percent or eight percent inspection fee that is collected by the wholesalers from the retailer, within the town limits, during distribution. The wholesaler then retains five percent of the fee for performing the collection. The fee is five percent for the town since Knox County is greater than 60,000 in population.

**Cable TV Franchise Fee**

Cable franchise fee levied by the municipality. Procedure and right to levy may be affected by federal law (Cable Communications Act of 1984). The Town's current fee is five percent.

**Mixed Drink Tax**

In addition to a state privilege tax, the state levies a 15 percent gross receipts tax on all alcoholic beverages sold for consumption on the premises. T.C.A. § 57-4-301(c). The tax is earmarked for education and local government. Distributions to cities and counties depend on several factors, including which local governments operate their own school systems. Interim laws are now in place through June 30, 2018. T.C.A. § 57-4-306.

**Alcoholic Beverage Licenses**

The Town levies license fees upon each person, firm, cooperation, and general or limited partnership which is authorized to engage in the manufacture, distribution or sale at wholesale or retail, of alcoholic beverages within the Town. In addition, there is a $100 privilege tax imposed by the Town on any business selling beer within the corporate limits of the Town. A privilege tax is also imposed on businesses selling wine and spirits at retail in the Town for on-premise consumption.

**Building Permits**

Revenue received from the issuance of building permits. The Town is authorized and empowered to enact laws or ordinances to safeguard and protect the homeowner or prospective homeowner, commercial property owner or assembly building property owner by requiring the licensing of the residential, commercial or assembly builders and contractors. Based on estimated cost of construction.

**Fire Prevention Permits**

Review of sprinkler system, alarm system, hood suppression system, fire pumps and related equipment, other suppression systems, private fire hydrants and underground fire services mains and standpipe systems.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 59 of 288   PageID #: 1960

**Plans Review Fee**

Plans review fee which is to be paid at the time of plan submittal.

**Zoning, Sign Permit**

Zoning Amendment Fees are collected when an application is submitted to amend the written text or zoning map of the Farragut Zoning Ordinance. Municipal Code Amended Fees are collected when an application is submitted to amend the written text of the Farragut Municipal Code. Sign Fees will be collected when an application is submitted for the erection of a sign.

**Drainage Permits, Street Cuts**

Drainage fee for new subdivision development and new commercial developments.

**Contractor License Fee**

Plumbing/Mechanical licensing program

**State Sales Tax**

The state sales and use tax is 7 percent (except for food, on which the rate is 4 percent), plus an additional 2.75 percent on the portion of the purchase price of single articles subject to local sales taxes from $1,600.01 through $3,200. The 0.5 percent increase adopted in 1992 is earmarked for K-12 education. The 2002 increase from 6 percent to 7 percent on non-food items accrues to the state general fund. Cities receive 4.6030 percent of the remaining 5.5 percent state tax after deductions, including funds to support MTAS. A city's share is calculated by computing the city population as a portion of all city residents in the state. T.C.A. § 67-6-103.

**State Beer Tax**

The state levies a $4.29 per barrel tax on the manufacture, sale, and transportation of beer. T.C.A. § 57-5-201. Cities are allocated 10.05 percent of this money on a per capita basis without regard to legal beer sales in the community. Another 10.05 percent of the revenue is allocated to counties. T.C.A. § 57-5-205. Payments are received by the Town on a semi-annual basis.

**State Gasoline Inspection Fee**

This represents what is referred to as the Special Privilege Tax or the Petroleum Special Products Tax/Gas Inspection Fee and the export Tax. The Special Privilege Tax establishes a local government fund created by a tax of one cent per gallon on all petroleum products. The export tax is a tax of one-twentieth of a cent per gallon of petroleum product that is stored in Tennessee and then exported. If the special privilege tax has already been paid, then nineteen-twentieths of the Special Privilege Tax can be credited on the Export Tax return. The local share is distributed to municipalities monthly based on population.

**TVA-Gross Receipts**

The Tennessee Valley Authority (TVA) pays 5 percent of gross power sales proceeds to the state in lieu of taxes. Counties and cities are allocated 48.5 percent of the increase in TVA payments made to the state above the amount received in the base year (fiscal year 1978). Counties receive 70 percent of this allocation, and cities receive 30 percent. Distribution to the city is based on population.

**Recreation Fees-Class Registration**

Income from all classes (arts, crafts, adult learning and Day Camps). Income from this fee is highly subjective to use of the community room (where the majority of our programs are held) by outside sources such as Knox County for early voting.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 60 of 288   PageID #: 1961

**Recreation- Volleyball**

Income from 3 leagues (Rec, Intermediate and Competitive) in 2 seasons (spring & Summer)

**Recreation-Picnic Shelters**

Shelters at three parks.

**Recreation-Field Usage Fee**

Usage fees for field at Mayor Bob Leonard, Anchor and McFee Park. Income from this fee is highly subjective to the weather.

**Plant-a-Tree Program**

Program for tree donations.

**Adopt a Bench**

Program for bench donations

**Community Center**

Fees from Community Center Rentals

**City Court Revenue**

Court cost fees.

**Miscellaneous Revenue**

Copying fees, recorders request fees, mailing reimbursements.

**Traffic Enforcement Program**

Proceeds from traffic violations.

**Interest Earnings**

Interest earnings on moneys in the Town's TN Bank checking account.

**Rent-Crown Communications #813278**

The lease, 731 Fretz Rd, was modified in December 2020 and expires December 19, 2040. Annual lease payments as of December 19, 2020, increase to $30,000 and are adjusted by 3% of the annual rental on each December 19th. The lease also calls for revenue sharing at a rate of 20% for each collocated carrier. The lease currently calls for monthly payments of $2,852.

**Rent- Crown Communications #802902**

Crown Communications lease, 521 Virtue Road. The contract extension was executed in March 2001. Four (4) additional 5-year extensions are available, ending in August 2026. Monthly payments are $2,845 for the remaining term of the lease.

**Rent-Crown Castle # 877904**

Lease with Crown Communications, 519 Virtue Road. Commenced August 1998 for an initial 5-year period, with four additional 5-year extensions. Amended in March 2022 to extend the contract for an additional eight 5-year periods, expiring September 2043. Monthly payments are $2,633 until October 2023. Starting October 1, 2023, the lease calls for annual payments of $30,000 in base rent in addition to $9,720 per existing collocated carrier paid annually. For any new collocated carriers, the Town will receive 20% of the revenue received by Crown for that collocated carrier. Starting October 2023, monthly payments will be $4,120, and increase by 3 % annually every year thereafter.

**Knox County office Lease**

Knox Co Clerk 5-year contract beginning October 2020; FY2021 $1,350/month; FY2022 $1,400/month; FY2023 $1,450/month; FY2024 $1,500; FY2025 $1,550/month.

## Legislative Department

The Board of Mayor and Aldermen, which consists of a mayor and four aldermen, serves as the governing body. The mayor is elected at-large, and two aldermen are elected from each of two wards for a four-year term. Beginning in 2014, elected officials may serve no more than three terms total and no more than two terms in either office (mayor or alderman).

Ward I consist of residents on the north side of Kingston Pike while Ward II consists of residents on the south side of Kingston Pike. The Board of Mayor and Aldermen elects an alderman to the office of the vice mayor. The vice mayor serves as mayor when the mayor is absent, or there is a vacancy in the office of the mayor, until the next regular municipal election.

### Eligibility

To be eligible to hold the office of mayor, a person must reside within the Town of Farragut for at least one year preceding the election. To be eligible for the office of alderman, a person must reside within the desired ward for at least one year preceding the election.

### Responsibilities

The Board of Mayor and Aldermen adopts Town ordinances and policies, approves comprehensive planning and zoning requirements, approves annual budgets, approves Town contracts, and reviews capital improvement projects. The board is also responsible for the appointment of citizen committees, Town Administrator, Town Attorney, and Municipal Judge.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 63 of 288   PageID #: 1964



# Legislative Department

| | LEGISLATIVE DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41100 | **EXPENDITURES** | | | | | |
| 2210 | Printing | 392 | 20 | 250 | 250 | 250 |
| 2300 | Legal Notices | 13,722 | 13,113 | 10,000 | 10,000 | 15,000 |
| 2350 | Dues/Subscriptions | 11,119 | 11,002 | 12,240 | 12,373 | 13,490 |
| 2800 | Travel/Training | 356 | 7,235 | 14,750 | 10,000 | 17,750 |
| 2890 | Local Travel | 0 | 10 | 400 | 400 | 500 |
| 3000 | Supplies | 0 | 0 | 300 | 300 | 300 |
| 3230 | Meeting Expenses | 1,279 | 2,228 | 2,500 | 2,500 | 2,500 |
| 3280 | Education Program | 297 | 6,440 | 5,000 | 4,700 | 5,000 |
| 7200 | Education Relations Committee | 0 | 0 | 1,250 | 1,250 | 1,250 |
| | **Totals** | **27,165** | **40,048** | **46,690** | **41,773** | **56,040** |

**2210 Printing** $250

    Business Cards (5)

**2300 Legal Notices** $15,000

    Publications in the local newspaper for Public Hearings and other notices

**2350 Dues, Subscriptions** $13,490

| | |
|---|---:|
| Town membership for Tennessee Municipal League | 8,450 |
| Town membership for National League of Cities | 2,100 |
| East Tennessee Development District | 2,000 |
| Rotary Club of Farragut | 940 |

**2800 Travel, Training** $17,750

| | |
|---|---:|
| TML Legislative Conference (5) | 3,300 |
| TML Annual Conference (5) | 8,200 |
| NLC Conference | 6,250 |

**2890 Local Travel** $500

**3000 Supplies** $300

**3230 Food for Meetings** $2,500

    Food for workshops and retreats, committee appointment reception

**3280 Education Program** $5,000

    Introduction to Farragut Program

**7200 Education Relations Committee** $1,250

| Legislative | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2023-24 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 0 | 0 | 0 | 0 | 0 | | |
| Operations | 27,165 | 40,048 | 46,690 | 41,773 | 56,040 | 14,267 | 25% |
| Capital | 0 | | 0 | 0 | 0 | | |
| **Total** | **27,165** | **21,300** | **46,690** | **41,773** | **56,040** | **14,267** | **25%** |



# Town Court Department

Municipal court is held at the town hall by the Municipal Judge. Municipal court is in session not less than one (1) day per month as may be determined by the Municipal Judge and may be in session more frequently if needed. The office of Municipal Judge is filled by a resolution of appointment by the Board of Mayor and Aldermen. Any person appointed to the office of Municipal Judge shall hold a baccalaureate degree from an accredited college or university, shall be at least thirty (30) years of age, and have been a resident of the town for a period of one (1) year preceding election to office.

The Town of Farragut's Traffic Enforcement Program was established in 2009 and four intersections were selected due to the high traffic volume and number of red-light violations. A part-time officer manages the enforcement program.

Traffic enforcement is active at the following intersections:

- Kingston Pike eastbound at Concord Road and Concord Road northbound at Kingston Pike
- Kingston Pike eastbound at Campbell Station Road and Campbell Station Road southbound at Kingston Park
- Kingston Pike westbound at Smith Road and Smith Road southbound at Kingston Pike
- Campbell Station Road northbound and southbound at Parkside Drive / Grigsby Chapel Road



## Town Court Department

| | TOWN COURT DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41210 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 2,400 | 1,037 | 2,400 | 2,400 | 2,400 |
| 1110 | Regular Employee Wages | 1,149 | 1,669 | 5,000 | 5,000 | 5,000 |
| 1190 | Traffic Enforcement Program | 34,960 | 63,036 | 83,200 | 80,000 | 80,000 |
| 1410 | Social Security & Medicare Tax | 2,758 | 3,933 | 6,931 | 6,500 | 5,936 |
| 1460 | Workers Comp Insurance | 1,795 | 1,810 | 1,800 | 1,800 | 1,116 |
| | **Total Personnel** | 43,062 | 71,485 | 99,331 | 95,700 | 94,452 |
| | | | | | | |
| 2350 | Dues & Subscriptions | 0 | 0 | 100 | 100 | 100 |
| 3000 | Supplies | 0 | 0 | 100 | 50 | 100 |
| | **Total Operating Expenditures** | 0 | 0 | 200 | 150 | 200 |
| | | | | | | |
| | **Total Court Expenditures** | **43,062** | **71,485** | **99,531** | **95,850** | **94,652** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 71 of 288   PageID #: 1972

## Town Court 110-41210

**2350 Dues & Subscriptions** **$100**

**3000 Supplies** **$100**

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 72 of 288   PageID #: 1973

| Town Court | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 43,062 | 71,485 | 99,531 | 95,850 | 94,652 | -1,198 | -1% |
| Operations | 0 | 0 | 200 | 150 | 200 | 50 | 25% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **43,062** | **71,485** | **99,731** | **96,000** | **94,852** | **-1,148** | **-1%** |





Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 75 of 288   PageID #: 1976

## Administration Department

The Town Administrator is appointed by the Board of Mayor and Aldermen as the Chief Administrative Officer and is responsible for the supervision and coordination of all Town services and projects. This includes the preparation of annual budgets, financial management of Town revenues and expenditures, recommendations, and updates to the board on Town services and projects, implementation of board policies, and enforcement of Town ordinances.

The Administration Department is responsible for serving as staff support for the Board of Mayor and Aldermen and the Knox County Schools Education Relations Committee. Services provided by the department include:

- Budget Administration and Financial Management - The fiscal year cycle is July 1 through June 30.
- E-Government – The Town currently provides many services electronically through the website.
- Citizen Request Program - The Town offers Farragut citizens a unique program that encourages suggestions or requests about all Town services, from streets to parks. Citizen requests can be made online through the Town's website 24 hours/day, by phone or in person between 8 a.m. and 5 p.m.
- Personnel - Openings are filled as needed and are often advertised in the Sunday employment section of the *Knoxville News Sentinel* and on the Town's website.
- Town Ordinances – The *Farragut Municipal Code* is updated annually and can be accessed and downloaded through the Town's website.
- Alcoholic Beverages Retailer's License – A license is required for the sale of beer and/or liquor in the State of Tennessee and within the Town limits.
- Public Records - All public records are stored, maintained and distributed in accordance with state law. Public records requests can be made by submitting a request using the forms provided on the Town's website.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 76 of 288   PageID #: 1977

# Administration Department

| | ADMINISTRATION DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41340 | | | | | | |
| 1100 | Salaries | 322,034 | 380,626 | 421,813 | 421,813 | 502,483 |
| 1110 | Regular Employee Wages | 140,529 | 114,048 | 220,843 | 220,843 | 94,245 |
| 1230 | Overtime Wages | 0 | 5,636 | 7,700 | 7,700 | 8,000 |
| 1290 | Temporary Employee Wages | 0 | 1,354 | 5,000 | 5,000 | 5,000 |
| 1410 | Social Security & Medicare Tax | 26,718 | 33,842 | 42,669 | 42,669 | 39,283 |
| 1420 | Health Insurance | 95,897 | 126,822 | 163,349 | 163,349 | 173,210 |
| 1430 | Retirement | 33,973 | 48,418 | 99,302 | 99,302 | 103,891 |
| 1450 | Life Insurance | 1,548 | 4,045 | 2,618 | 2,618 | 2,802 |
| 1460 | Workers Comp Insurance | 1,100 | 2,006 | 4,000 | 4,000 | 1,500 |
| 1480 | Long Term Disability Insurance | 1,573 | 3,683 | 2,290 | 2,290 | 3,053 |
| 1500 | Benefit Disbursement | 1,941 | 0 | 3,200 | 3,200 | 3,200 |
| 1510 | COLA | 0 | 0 | 22,441 | 22,441 | 36,964 |
| 1520 | Merit Adjustment | 0 | 0 | 22,441 | 22,441 | 22,179 |
| | **Total Personnel** | **625,313** | **720,480** | **1,017,666** | **1,017,666** | **995,810** |
| | | | | | | |
| 1380 | Clothing & Uniforms | 51 | 0 | 575 | 575 | 500 |
| 1390 | Auto Allowance | 4,000 | 5,636 | 9,000 | 3,000 | 0 |
| 2210 | Printing/Advertising | 1,208 | 2,312 | 20,150 | 20,000 | 4,000 |
| 2350 | Dues/Subscriptions | 4,014 | 5,694 | 9,870 | 9,870 | 6,830 |
| 2560 | Auditing Services | 17,250 | 17,250 | 18,000 | 18,000 | 28,000 |
| 2540 | Professional Services | 25,000 | 27,500 | 68,000 | 68,000 | 30,000 |
| 2800 | Travel, Training | 2,054 | 22,965 | 25,935 | 25,935 | 26,400 |
| 2890 | Local Travel | 0 | 241 | 480 | 480 | 500 |
| 3000 | Supplies | 488 | 275 | 1,300 | 1,300 | 2,500 |
| 3110 | Books and Education Material | 270 | 487 | 500 | 500 | 500 |
| 3310 | Gasoline | 0 | 0 | 0 | 1,300 | 1,800 |
| 5140 | Surety Bonds | 1,369 | 1,269 | 1,600 | 1,600 | 1,600 |
| 5550 | Bank Service Charge | 1,900 | 1,560 | 1,800 | 1,000 | 1,800 |
| 5570 | Credit Card Process Fee | 22,512 | 37,869 | 25,000 | 34,000 | 35,000 |
| 7220 | Farragut Museum Committee | 0 | 0 | 3,500 | 3,500 | 0 |
| 7230 | General Museum | 0 | 2,713 | 12,200 | 12,200 | 0 |
| | **Total Operating Expenditures** | **80,116** | **125,771** | **198,910** | **202,260** | **139,430** |
| | | | | | | |
| | **Total Administration Expenditures** | **705,429** | **846,251** | **1,216,576** | **1,219,926** | **1,135,240** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 77 of 288   PageID #: 1978

## Administration 110-41340

**1380 Clothing & Uniforms** $500

**2210 Printing/Advertising** $4,000
Budget/CAFR

**2350 Dues/Subscription** $6,830
International City Managers Association (2) 2,200
Tennessee Government Finance Officers Association 25
International Institute of Municipal Clerks 345
TN Association of Municipal Clerks & Recorders (2) 140
Government Finance Officers Association (2) 380
Costco 180
ASCAP (Music License) 760
TN City Managers Association (2) 600
Government Finance Officers Association-COA 600
Survey Monkey 200
ICSC Dues (5) 300
Rotary 1,000
TN Public Risk Management 100

**2530 Auditing Services** $28,000
Audit Contract

**2540 Professional Services** $30,000
Legislative Consultant

**2800 Travel/Training** $26,400
Certified Municipal Finance Officer Program Training (2) 3,600
ICMA 5,000
TN Municipal League Conference (Annual & Legislative) 3,000
International Institute of Municipal Clerks & Recorders 3,000
Kramer Rayson Legal Seminar 150
National League of Cities 2,500
TCMA 2,000
ICSC 2,500
Public Entity Partners Risk Symposium 800
TN Public Risk Management Conference 1,100
Public Risk Management Association Annual Conference 2,750

**2890 Local Travel** $500
Mileage for local travel

**3000 Supplies** $2,500
Supplies for committees, photography & video 500
Computer & supplies for new position 2,000

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 78 of 288   PageID #: 1979

**3110 Books/Educational Materials** $500
    Miscellaneous books, TCA publications

**3310 Gasoline** $1,800

**5140 Surety Bonds** $1,600
    Town Administrator and Recorder bonds; notary fees

**5550 Bank Services Charges** $1,800
    Safe deposit boxes (5); check printing; bank admin fees

**5570 Credit Card Processing Fee** $35,000

| Administration | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 625,313 | 720,480 | 1,017,666 | 1,017,666 | 995,810 | -21,856 | -2% |
| Operations | 80,116 | 125,771 | 198,910 | 202,260 | 139,430 | -62,830 | -45% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **705,429** | **846,251** | **1,216,576** | **1,219,926** | **1,135,240** | **-84,686** | **-7%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Added a Staff Accountant position.
- Decrease is the Professional Services line item for the Strategic Plan Update in FY23
- The personnel and operation decreases are due to the reorganization of three positions from the Administration Department: creation of a Communications Department budget for the Communications Manager and Media Assistant. The Farragut Museum personal and operating costs have been moved to the Tourism Department budget.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 80 of 288   PageID #: 1981

**Critical Success Factor**: <u>Enhancing the Town's Financial Position</u>

*Performance Measure (s):*

> **b)** ***Monthly Sales Tax Remittance***- The total dollar amount, in US dollars, remitted to the Town from the State for local option sales tax (calculated monthly).

> **CURRENT:** $731,353 (average monthly)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 81 of 288   PageID #: 1982

*Performance Measure (s):*

**b)** ***Unassigned Fund Balance to Expenditures Ratio****- The percentage of total expenditures in a given fiscal year budget held in the unassigned fund balance (as budgeted) (calculated per fiscal year).*



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 82 of 288   PageID #: 1983

## Human Resources

| | HUMAN RESOURCES DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41990 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 94,213 | 113,186 | 90,000 | 90,000 | 98,346 |
| 1410 | Social Security & Medicare | 6,832 | 8,865 | 6,885 | 6,885 | 7,523 |
| 1420 | Health Insurance | 4,185 | 8,845 | 23,109 | 23,109 | 28,022 |
| 1430 | Retirement | 3,705 | 5,970 | 7,606 | 7,606 | 7,868 |
| 1450 | Life Insurance | 125 | 518 | 439 | 439 | 439 |
| 1460 | Workers Comp Insurance | 421 | 427 | 425 | 425 | 212 |
| 1480 | Long Term Disability Insurance | 333 | 465 | 387 | 387 | 387 |
| 1510 | COLA | 0 | 0 | 3,015 | 3,015 | 5,687 |
| 1520 | Merit Adjustment | 0 | 0 | 3,015 | 3,015 | 3,412 |
| | **Total Personnel** | **109,814** | **138,276** | **134,881** | **134,881** | **151,896** |
| | | | | | | |
| 1330 | Employee Recognition | 75,213 | 17,354 | 29,050 | 29,050 | 30,000 |
| 2140 | Employee Services | 1,966 | 2,984 | 4,000 | 4,000 | 3,370 |
| 2210 | Advertising/Printing | 4,150 | 2,952 | 2,050 | 5,550 | 6,000 |
| 2350 | Dues & Subscriptions | 639 | 406 | 515 | 515 | 550 |
| 2540 | Professional Services | 23,874 | 29,892 | 20,900 | 20,900 | 9,300 |
| 2800 | Travel, Training | 402 | 1,957 | 3,400 | 3,400 | 3,740 |
| 2890 | Local Travel | 0 | 0 | 400 | 300 | 400 |
| 2830 | Wellness & Employee Training | 617 | 967 | 4,000 | 4,000 | 6,500 |
| | **Total Operating Expenditures** | **130,934** | **58,535** | **64,315** | **67,715** | **59,860** |
| | | | | | | |
| | **Total Human Resources** | **240,748** | **196,811** | **199,196** | **202,596** | **211,756** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 83 of 288   PageID #: 1984



**1330 Employee Recognition**                                                   **$30,000**
    Service and performance awards, annual picnic, Christmas Luncheon,
     wellness program etc.

**2140 Employee Services**                                                      **$3,370**
| | |
|---|---:|
| Flores Service Fee | 2,000 |
| COBRA Service Fee | 720 |
| MVR: New Hires & renewals | 650 |

**2210 Advertising/Printing**                                                   **$6,000**
| | |
|---|---:|
| Advertising of position openings | 5,950 |
| Business Cards | 50 |

**2350 Dues & Subscriptions**                                                   **$550**
| | |
|---|---:|
| TN Personnel Management Association | 95 |
| TN Valley Human Resources Association | 45 |
| Society of Human Resources Management | 219 |
| International Personnel Management Association | 191 |

**2540 Professional Services**                                                  **$9,300**
| | |
|---|---:|
| Pre-employment background checks & medical screening | 4,800 |
| TDOT Drug Free Program | 1,800 |
| Form 720 IRS Tax | 200 |
| USI Consulting Fee | 2,500 |

**2800 Travel/Training**                                                        **$3,740**
    Annual SHRM Conference

**2890 Local Travel**                                                           **400**

**2830 Employee Training**                                                      **$6,500**
| | |
|---|---:|
| Wellness Program | 3,000 |
| Employee Training | 1,000 |
| Strategic Planning Training | 2,500 |

| Human Resources | FY2020-21 | FY2021-22 | FY2022-23 | | FY2023-24 | Estimated FY2023 v. FY2024 | |
|---|---|---|---|---|---|---|---|
| | Actual | Actual | Budget | Estimated | Approved | $ | % |
| Personnel | 109,814 | 138,276 | 134,881 | 134,881 | 151,896 | 17,015 | 11% |
| Operations | 130,934 | 58,535 | 64,315 | 67,715 | 59,860 | -7,855 | -13% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **240,748** | **196,811** | **199,196** | **202,596** | **211,756** | **9,160** | **4%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Operations decrease due to moving Retirement Pension Fees to the Insurance Fund

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 86 of 288   PageID #: 1987

**Critical Success**: <u>**Supporting and caring for our Team.**</u>

*Performance Measure(s):*

    **a)** ***Workers Compensation Claims***- The total number of reportable workers compensation claims filed for all employees (calculated quarterly).



    **b)** ***Workers Compensation Claims***- The number of medical only and loss time claims filed for all employees. (Calculated quarterly)



**c)** ***Staff Turnover Rate***- The percentage of full-time employees who terminate their employment with the Town, regardless of reason (calculated quarterly)



**d)** ***Staff Tenure***- The average length of time, in years, a full-time employee retains employment with the Town (calculated quarterly)



**e)** *Employee Recognition Awards*- The total number of employee recognition awards received by an employee (calculated quarterly)







## Information Technology Services

Performs intermediate technical work managing the Town's geographical information system and configuring, installing and maintaining networks, providing technical support and training users, troubleshooting, repairing and maintaining computer software, hardware and office equipment, installing and upgrading information systems, and related work as apparent or assigned.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 91 of 288   PageID #: 1992



# Information Technology Services

| | INFORMATION TECHNOLOGY SERVICES | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41640 | **EXPENDITURES** | | | | | |
| 1110 | Regular Employee Wages | 77,302 | 80,925 | 80,408 | 78,400 | 87,500 |
| 1410 | Social Security & Medicare | 5,726 | 5,878 | 6,151 | 6,000 | 6,694 |
| 1420 | Health Insurance | 23,441 | 27,015 | 24,190 | 24,000 | 16,018 |
| 1430 | Retirement | 3,191 | 3,959 | 8,068 | 7,000 | 7,000 |
| 1450 | Life Insurance | 453 | 657 | 392 | 392 | 392 |
| 1460 | Workers Comp Insurance | 150 | 110 | 110 | 110 | 70 |
| 1480 | Long Term Disability Insurance | 315 | 543 | 346 | 325 | 346 |
| 151 | COLA | 0 | 0 | 2,742 | 1,500 | 5,060 |
| 1520 | Merit Adjustment | 0 | 0 | 2,742 | 1,500 | 3,036 |
| | **Total Personnel** | **110,578** | **119,087** | **125,149** | **119,227** | **126,115** |
| | | | | | | |
| 2170 | Data Processing Service | 100,809 | 115,300 | 126,000 | 130,000 | 144,000 |
| 2180 | Laserfiche | 4,751 | 3,519 | 4,950 | 4950 | 4,950 |
| 2200 | Tyler Maintenance | 27,706 | 29,823 | 35,000 | 35,000 | 45,000 |
| 2220 | TOF Website Maintenance | 13,590 | 14,269 | 35,000 | 20,000 | 16,000 |
| 2230 | Municode | 6,232 | 3,191 | 6,000 | 6,000 | 6,000 |
| 2340 | Education Reimbursement Program | | | | | |
| 2350 | Dues & Subscriptions | 1,553 | 49 | 980 | 980 | 19,100 |
| 2370 | Audio/Visual Maintenance | 1,626 | 1,628 | 2,500 | 2,500 | 2,500 |
| 2380 | MGO Maintenance | 15,257 | 24,792 | 25,000 | 25,000 | 25,000 |
| 2390 | GIS System | 70,118 | 76,342 | 75,000 | 75,000 | 75,000 |
| 2540 | Professional Services | 0 | 0 | 140,000 | 140,000 | 150,000 |
| 2800 | Travel/Training | 0 | 688 | 3,000 | 3,000 | 3,300 |
| 2890 | Local Travel | 0 | 0 | 200 | 200 | 350 |
| 9720 | Computer Equip/Software | 15,307 | 41,232 | 45,000 | 45,000 | 69,000 |
| | **Total Operating Expenditures** | **256,949** | **310,833** | **498,630** | **487,630** | **563,200** |
| | | | | | | |
| | **Total Information Technology Services** | **366,897** | **429,920** | **623,779** | **606,857** | **689,315** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 93 of 288   PageID #: 1994

## Information Technology Services 110-41640

**2170 Data Processing Services** $144,000

**2180 Laserfiche Maintenance** $4,950

**2200 Tyler-(Incode Software) Maintenance** $45,000
Unlimited telephone, email, and online support; upgrade and product
enhancement releases, W-2 printing 36,000
Time & Attendance 9,000

**2220 TOF Website Maintenance** $16,000
Website contract and maintenance

**2230 Municode** $6,000
Hosting of Municipal Code online and quarterly updates

**2340 Education Reimbursement** $3,000

**2350 Dues & Subscriptions** $19,100
Manage Engine, Endpoint Central & Services Desk Plus Annual Fee 4,380
BlueBeam Subscription 10,000
Human Resources Applicant Tracking 4,720

**2370 Audio/Visual Maintenance** $2,500
Annual Maintenance contract for the Board room AV system

**2380 MGO Software Maintenance** $25,000

**2390 Geographic Information System (GIS)** $75,000
GIS Consulting Contract 42,500
KGIS Licensing 26,600
ESRI Licensing (2) 5,400
ArcGIS Online Credits 500

**2540 Professional Services** $150,000
Zero Trust Network

**2800 Travel/Training** 3,300

**2890 Local Travel** $350

**9720 Computer Equipment/Software** $69,000
Park cameras 25,000
PC Replacement 20,000
Computer Accessories 9,300
Online reservation payment system 5,000
Adobe Creative Suite-Parks & Recreation 9,000
Work Scheduling Software-Parks & Recreation 225
Constant Contact 475

| Information Technology Services | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 110,578 | 119,087 | 125,149 | 119,227 | 126,115 | 6,888 | 5% |
| Operations | 241,012 | 269,601 | 453,630 | 442,630 | 494,200 | 51,570 | 10% |
| Capital | 15,307 | 41,232 | 45,000 | 45,000 | 69,000 | 24,000 | 35% |
| **Total** | **366,897** | **429,920** | **623,779** | **606,857** | **689,315** | **82,458** | **12%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Operations cost increase due to implementation of subscription-based PDF software.
- Capital increase due to including park camera expenses in the IT budget.



# Communications Department

| | COMMUNICATIONS | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41690 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 0 | 0 | 0 | 0 | 62,046 |
| 1110 | Regular Employee Wages | 0 | 0 | 0 | 0 | 46,654 |
| 1230 | Overtime Wages | 0 | 0 | 0 | 0 | 1,020 |
| 1410 | Social Security & Medicare | 0 | 0 | 0 | 0 | 8,394 |
| 1420 | Health Insurance | 0 | 0 | 0 | 0 | 51,188 |
| 1430 | Retirement | 0 | 0 | 0 | 0 | 9,937 |
| 1450 | Life Insurance | 0 | 0 | 0 | 0 | 502 |
| 1460 | Workers Comp Insurance | 0 | 0 | 0 | 0 | 105 |
| 1480 | Long Term Disability Insurance | 0 | 0 | 0 | 0 | 441 |
| 1510 | COLA | 0 | 0 | 0 | 0 | 6,348 |
| 1520 | Merit Adjustment | 0 | 0 | 0 | 0 | 3,809 |
| | **Total Personnel** | **0** | **0** | **0** | **0** | **190,443** |
| | | | | | | |
| 2210 | Advertising | 0 | 0 | 0 | 0 | 12,000 |
| 2350 | Dues & Subscriptions | 0 | 0 | 0 | 0 | 6,178 |
| 2540 | Professional Services | 0 | 0 | 0 | 0 | 4,000 |
| 2800 | Travel/Training | 0 | 0 | 0 | 0 | 2,750 |
| 2890 | Local Travel | 0 | 0 | 0 | 0 | 250 |
| 3120 | Small Tools & Equipment | 0 | 0 | 0 | 0 | 500 |
| | **Total Operating Expenditures** | **0** | **0** | **0** | **0** | **25,678** |
| | | | | | | |
| | **Total Communications** | **0** | **0** | **0** | **0** | **216,121** |

**2210 Advertising**                                                              **$12,000**

    Special Event Ads    1,500
    Talk of the Town    6,000
    Social Media Ads    600
    Design, clip art    100
    Misc. Advertising (Radio, Mom's Blog, Rental)    2,000
    Business Cards    50
    Public Hearing Ads    750
    Printing (signs and logos)    1,000

**2350 Dues & Subscriptions**                                                     **$6,178**

    National Communication Specialist    145
    APA Online    25
    Hootsuite    600
    Linktree    110
    Wix-Annual Report    670
    Wix-Monthly Report    192
    Constant Contact    546
    Newspaper Subscriptions    120
    Social Media Archival System    3,600
    Skillshare    170

**2540 Professional Services**                                                    **$4,000**

    Town related photography, video, and drone services    1,000
    General Public Relations Assistance    3,000

**2800 Travel/Training**                                                          **$2,750**

    Public Relations Society of America (PRSA)    300
    Social Media Conference    1,500
    Virtual & Web Training    950

**2890 Local Travel**                                                            **$250**

**3120 Small Tolls & Equipment**                                                 **$500**

| Communications | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 0 | 0 | 0 | 0 | 190,443 | 190,443 | 100% |
| Operations | 0 | 0 | 0 | 0 | 25,678 | 25,678 | 100% |
| Capital | 0 | | 0 | 0 | 0 | | |
| **Total** | **0** | **0** | **0** | **0** | **216,121** | **216,121** | **100%** |

**Budget Comparison Summary**

- Increases due to creating the Communications budget. In FY23 the Communication budget was included in the Administration budget

**Critical Success Factor:** <u>**Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs**</u>

*Performance measure(s):*

a) **Town Facebook engagements**- The total number of engagements with the Town's Facebook account as reported by Facebook analytics (calculated monthly).



b) **Town Instagram engagements**- The total number of engagements with the Town's Instagram account as reported by Instagram analytics (calculated monthly).



c) **_Town Twitter Engagements_**- The total number of engagements with the Town's Twitter account as reported by Twitter analytics (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 101 of 288   PageID #: 2002





Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 103 of 288   PageID #: 2004

# Engineering Department

The Engineering Department provides supervision and technical assistance to the Town on various projects and services relating to public facilities and serves as staff support to the Stormwater Advisory Committee. Services provided by the department include:

- Road Construction Projects – Supervision of consultants and contractors in the design and construction of roads, including right of way acquisition and utility coordination. Through the Technical Committee of the Knoxville Regional Transportation Planning Organization, the Town has received extensive federal funding for our major roadway projects, as well as many of our sidewalk and greenway projects.

- Park/Greenway Construction Projects – In cooperation with the Parks and Recreation Department, performs oversight of park and greenway improvements.

- Pavement Management – Supervision of resurfacing contracts, which includes the recommendation of streets to be resurfaced based upon thorough inspections. A resurfacing schedule is approved annually by the Board of Mayor and Aldermen.

- Review of Commercial Developments and Subdivision Plats – Review of site plans, subdivision plats and construction of public infrastructure such as subdivision streets and drainage systems to ensure compliance with the Town's engineering regulations.

- Stormwater Program - As an NPDES Phase II community, the Town is dedicated to improving water quality in our creeks.

- Traffic Management Program - Recommendations about safety improvements (i.e., traffic calming) within Farragut subdivisions upon request.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 104 of 288   PageID #: 2005

## Engineering Department

| | ENGINEERING DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41670 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 205,984 | 216,741 | 218,372 | 198,200 | 231,587 |
| 1110 | Regular Employee Wages | 260,565 | 295,954 | 278,200 | 278,200 | 339,136 |
| 1230 | Overtime Wages | 11,967 | 9,227 | 11,000 | 11,000 | 11,000 |
| 1410 | Social Security & Medicare | 36,861 | 36,299 | 37,988 | 37,988 | 44,502 |
| 1420 | Health Insurance | 83,843 | 125,552 | 113,307 | 113,307 | 160,483 |
| 1430 | Retirement | 35,981 | 29,543 | 53,971 | 53,971 | 62,813 |
| 1450 | Life Insurance | 2,221 | 4,024 | 2,430 | 2,430 | 2,892 |
| 1460 | Workers Comp Insurance | 4,737 | 4,763 | 4,750 | 5,000 | 6,837 |
| 1480 | Long Term Disability Insurance | 1,935 | 3,545 | 2,137 | 2,137 | 2,543 |
| 1500 | Benefit Disbursement | 4,985 | 0 | 8,800 | 8,800 | 8,800 |
| 1510 | COLA | 0 | 0 | 17,005 | 17,005 | 33,860 |
| 1520 | Merit Adjustment | 0 | 0 | 17,005 | 17,005 | 20,316 |
| | **Total Personnel** | **649,079** | **725,648** | **847,300** | **827,378** | **924,769** |
| | | | | | | |
| 1380 | Clothing/Uniforms | 2,297 | 1,887 | 2,500 | 2,500 | 2,800 |
| 1390 | Auto Allowance | 3,853 | 3,560 | 6,000 | 6,000 | 6,000 |
| 2210 | Printing | 2,657 | 532 | 200 | 700 | 400 |
| 2340 | Education Reimbursement Program | 0 | 0 | 3,000 | 0 | 3,000 |
| 2350 | Dues/subscriptions | 1,335 | 932 | 1,580 | 1,580 | 1,580 |
| 2540 | Professional Services | 0 | 3,450 | 4,000 | 4,000 | 5,000 |
| 2640 | Traffic Signal Maintenance | 44,727 | 49,199 | 50,000 | 50,000 | 60,000 |
| 2720 | Traffic Analysis | 9,988 | 9,685 | 10,000 | 19,000 | 15,000 |
| 2800 | Travel/Training | 0 | 3,794 | 5,000 | 3,000 | 5,500 |
| 2890 | Local Travel | 0 | 137 | 1,000 | 300 | 1,000 |
| 3000 | Supplies | 0 | 400 | 2,500 | 1,500 | 2,500 |
| 3120 | Small Tools/Equipment | 0 | 255 | 1,000 | 300 | 1,000 |
| 3130 | Computer Equip/Software | 3,420 | 349 | 2,500 | 1,800 | 2,500 |
| 3310 | Gasoline | 2,247 | 4,258 | 7,200 | 7,500 | 8,000 |
| 4900 | Storm Water Program/NPDES | 10,003 | 10,743 | 33,360 | 29,450 | 42,160 |
| | **Total Operating Expenditures** | **80,527** | **89,181** | **129,840** | **127,630** | **156,440** |
| | | | | | | |
| | **Total Engineering** | **729,606** | **814,829** | **977,140** | **955,008** | **1,081,209** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 105 of 288   PageID #: 2006

**1380 Clothing/Uniforms**                                              **$2,800**
  Uniforms                                                          1,920
  Town Shirts                                                        200
  Boots (4 employees)                                                680

**1390 Employee Automobile Allowance**                                  **$6,000**
  Town Engineer

**2210 Printing/Forms**                                                 **$400**
  Business Cards

**2340 Education Reimbursement**                                        **$3,000**

**2350 Dues, Subscriptions**                                            **$1,580**
  American Society of Civil Engineers (2)                            460
  Institute of Traffic Engineers (2)                                 440
  Engineering News Record and Civil Engineering                      400
  P.E. License registration (2)                                      280

**2540 Professional Services**                                          **$5,000**
  Aerial drone services

**2640 Traffic Signal Maintenance**
                                                                **$60,000**
  26 signals & 6 school & traffic flashers; contract and other repairs

**2720 Traffic Analysis**
                                                                **$15,000**
  Coordination of traffic signals based on changing needs within the Town.

**2800 Travel/Training**                                                **$5,500**
  ASCE Conference                                                  1,500
  Engineering Seminars/Classes                                     4,000

**2890 Local Travel**                                                   **$1,000**
  Mileage for local travel                                          500
  AmeriCorps Mileage                                                500

**3000 Supplies**                                                       **$2,500**
  Miscellaneous office, survey, and plotter supplies.

**3120 Small Tools/Equipment**                                          **$1,000**
  Misc. field and survey tools

**3130 Computer Equipment/Software**                                    **$2,500**
  Surface Pro

**3310 Gasoline**                                                                      **$8,000**
    Four vehicles

**4900 Storm Water Program, NPDES**

|  |  |
|---|---:|
|  | **$42,160** |
| Annual Small MS4 Fee/TDEC | 3,460 |
| Water Quality Forum Membership | 3,000 |
| Tennessee Stormwater Association (TSA) Membership | 300 |
| Tennessee Stormwater Association Conference | 1,400 |
| Misc. Seminars | 500 |
| Water Quality Testing | 6,000 |
| General Projects & Supplies | 4,000 |
| AmeriCorps Program | 19,000 |
| AmeriCorps Support & Training | 500 |
| AmeriCorps Relocation Allowance & Completion Award | 500 |
| Education & Outreach | 3,500 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 107 of 288   PageID #: 2008

| Engineering | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | Estimated FY2023 v. FY2024 % |
|---|---|---|---|---|---|---|---|
| Personnel | 649,079 | 725,648 | 847,300 | 827,378 | 924,769 | 97,391 | 11% |
| Operations | 80,527 | 89,181 | 129,840 | 127,630 | 156,440 | 28,810 | 18% |
| Capital | 0 | | 0 | 0 | 0 | | |
| **Total** | **729,606** | **814,829** | **977,140** | **955,008** | **1,081,209** | **126,201** | **12%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.

**Critical Success Factor:** <u>Advancing a High-Quality and Well-Maintained Community</u>

*Performance Measure(s):*

a) ***Percentage of Town Collector and Arterial Streets built to meet design standards*** (calculated each fiscal year)

| Category | Lane Miles | % to Current Standards |
|---|---|---|
| Major Arterial | 12.3 | 90% |
| Minor Arterial | 5.6 | 100% |
| Major Collector | 14.4 | 45% |
| Local Collector | 8.1 | 48% |

b) ***Percentage of non-signalized Town Pedestrian facilities signed according to MUTCD standards-*** The percentage of all non-signalized pedestrian facilities signed according to the Manual for Uniform Traffic Control Devices.

| Category | # of Crosswalks | # of Crosswalks to MUTCD Standards | % Compliant |
|---|---|---|---|
| Major Arterial | 33 | 32 | 97% |
| Minor Arterial | 11 | 7 | 64% |
| Major Collector | 15 | 11 | 73% |
| Local Collector | 14 | 10 | 71% |

c) ***Stormwater Pipe Condition-*** The percentage of pipes in each condition ranking of good, fair, and poor (measured separately) (calculated each inspection cycle)

| Condition | Length (ft) of Pipe Inspected | Percentage |
|---|---|---|
| Poor | 9,790 | 36% |
| Fair | 4,229 | 16% |
| Good | 12,890 | 48% |





Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 111 of 288   PageID #: 2012

# Community Development Department

 The Community Development Department is the combination of the planning and codes enforcement divisions with comprehensive services within both of these divisions provided to citizens, businesses, builders and developers. The department evaluates issues relative to development occurring within the Town.  The planning staff is primarily responsible for administering the Zoning Ordinance, Subdivision Regulations and applicable sections of the Municipal Code.  The Community Development staff also provides support to the Farragut Municipal Planning Commission (FMPC), Farragut Board of Zoning Appeals (BZA), Visual Resources Review Board (VRRB), Board of Plumbing and Gas/Mechanical Examiners and Municipal Court.  Services provided by the department include:

**Planning Division**

Requests are reviewed, background and supporting information is compiled, and recommendations are made as these requests are forwarded to the appropriate board or committee except where noted below:

• Review of Requests for Rezoning and Text Amendments to Land Use Related Documents - Recommendations are forwarded to FMPC and the Board of Mayor and Aldermen.

• Review of Text Amendments to the Sign Ordinance – Recommendations are forwarded to VRRB, FMPC and the Board of Mayor and Aldermen.

• Review of Requests for the Subdivision of Property - Concept plans, preliminary plats, final plats, resubdivision plats and plats of correction are reviewed for compliance with the Zoning Ordinance, Sign Ordinance, Tree Protection Ordinance, Aquatic Buffer Ordinance, Sinkhole Ordinance and Subdivision Regulations.

• Review of Site Plans for all Non-Single Family or Two-Family Residential uses such as Commercial, Office, Public, Semi-Public, Other Non-Residential Uses and Multi-Family Developments - Site plans are reviewed to ensure they are in compliance with Town requirements such as setbacks, open space, maximum lot coverage, parking requirements, tree protection, fire protection, access and other Town requirements after which recommendations are forwarded to FMPC.

• Review of Residential Site Plans - Site plans are reviewed to ensure they are in compliance with Town setback requirements, maximum lot coverage requirements, access requirements and to ensure that easements are not violated.

• Review of Requests for Special Exceptions, Variances, Zoning Ordinance, Sign Ordinance and Sinkhole Ordinance Interpretations and Appeals - Requests are reviewed, background and supporting information is compiled, and recommendations are made to the BZA.

• Review of Sign Applications and Landscape Plans - Applications and plans are reviewed to ensure compliance with all Town requirements. Recommendations are made on applications for ground signs and landscape plans to the VRRB. The staff reviews and approves applications and plans for all wall signs.

• Preparation of Community Plans - Includes such plans as the pedestrian and bicycle plan, land use plan, community facilities plan, utility arboretum plan and other related documents.

• Enforcement of Sign Ordinance

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 112 of 288   PageID #: 2013

**Codes Enforcement Division**

• Review of All Commercial, Office and Residential Construction Plans - All commercial, office and residential construction plans are reviewed to ensure they meet minimum code requirements

• Permits - Various permits are required for all new construction and the vast majority of remodeling, both commercial and residential.

• Inspections - Codes officers' conduct the following inspections, by appointment: footers, slab/energy, plumbing slab, preliminary gas/mechanical and plumbing, framing, energy/insulation, final

gas/mechanical and final building for occupancy. Electrical inspections are performed by Lenoir City Utilities Board and must be scheduled by calling (865) 986-6591.

• Fire and Safety Inspections - Annual inspections of commercial buildings for fire and safety codes are conducted through a joint agreement between the Town and Rural/Metro Inc. New commercial plans are reviewed, and construction is inspected to ensure compliance with fire codes.

• Licensing for Plumbing and Gas/Mechanical Contractors - Application packets are available from the Farragut Codes Enforcement Division and require a review by the Board of Plumbing and Gas/Mechanical Examiners.



## Community Development

|  | CD DESCRIPTION | FY2020-21 **Actual** | FY2021-22 **Actual** | FY2022-23 **Budget** | FY2022-23 **Estimated** | FY2023-24 **Approved** |
|---|---|---|---|---|---|---|
| 41700 | **EXPEDITURES** | | | | | |
| 1100 | Salaries | 231,502 | 261,379 | 254,552 | 254,552 | 269,916 |
| 1110 | Regular Employee Wages | 308,213 | 343,454 | 340,226 | 340,226 | 360,651 |
| 1230 | Overtime Wages | 0 | 643 | 3,000 | 3,000 | 3,000 |
| 1410 | Social Security & Medicare | 42,163 | 45,664 | 45,730 | 45,730 | 48,468 |
| 1420 | Health Insurance | 165,670 | 196,355 | 162,474 | 162,474 | 189,863 |
| 1430 | Retirement | 38,890 | 39,099 | 66,022 | 66,022 | 74,902 |
| 1450 | Life Insurance | 2,500 | 5,401 | 2,916 | 2,916 | 2,916 |
| 1460 | Workers Comp Insurance | 7,878 | 7,943 | 7,900 | 7,900 | 7,893 |
| 1480 | Long Term Disability Insurance | 2,330 | 4,783 | 2,560 | 2,560 | 2,560 |
| 1500 | Benefit Disbursement | 6,097 | 0 | 4,000 | 4,000 | 4,000 |
| 1510 | COLA | 0 | 0 | 20,393 | 20,393 | 37,685 |
| 1520 | Merit Adjustment | 0 | 0 | 20,393 | 20,393 | 22,611 |
| | **Total Personnel** | **805,243** | **904,721** | **930,166** | **930,166** | **1,024,465** |
| | | | | | | |
| 1380 | Clothing/Uniforms | 2,299 | 2,390 | 3,000 | 3,000 | 4,000 |
| 1390 | Employee Auto Allowance | 3,848 | 3,560 | 6,000 | 6,000 | 6,000 |
| 2210 | Advertising/Printing | 186 | 872 | 3,000 | 3,000 | 3,000 |
| 2300 | Legal Notices | 8,084 | 7,935 | 7,500 | 7,500 | 8,500 |
| 2350 | Dues/Subscriptions | 968 | 2,070 | 3,150 | 3,150 | 3,150 |
| 2540 | Professional Services | 72,838 | 73,313 | 186,918 | 86,918 | 209,500 |
| 2800 | Travel/Training | 6,185 | 7,443 | 10,000 | 10,000 | 12,500 |
| 2890 | Local Travel | 0 | 0 | 200 | 200 | 200 |
| 3000 | Supplies | 384 | 151 | 1,500 | 1,500 | 1,500 |
| 3110 | Books and Education Material | 4,973 | 4,488 | 6,000 | 6,000 | 5,000 |
| 3120 | Small Tools/Equipment | 3,967 | 4,231 | 7,000 | 7,000 | 7,000 |
| 3310 | Gasoline | 4,252 | 5,608 | 10,500 | 10,500 | 10,500 |
| | **Total Operating Expenditures** | **111,224** | **113,422** | **244,768** | **144,768** | **270,850** |
| | | | | | | |
| | **Total Community Development** | **914,467** | **1,018,143** | **1,174,934** | **1,074,934** | **1,295,315** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 115 of 288   PageID #: 2016

## Community Development 110-41700

**1380 Clothing/Uniforms** **$4,000**
    Employee Uniforms 3,150
    Boots for three inspectors 850

**1390 Employee Auto Allowance** **$6,000**
    Director

**2210 Advertising/Printing**
**$3,000**
    Inspection and permit forms, business cards, license, ADG Copies, etc.

**2300 Legal Notices** **$8,500**
    Meeting notices in newspaper

**2350 Dues/Subscriptions** **$3,150**
    Tennessee Building Officials Association 25
    National Fire Protection Associations 175
    East Tennessee Building Officials Association 125
    International Code Council 135
    American Planning Association 500
    Tennessee Chapter American Planning Association 100
    American Institute of Certified Planners 270
    NFPA Fire Code Subscription Service 1,700
    International Association of Electrical Inspectors 120

**2540 Professional Services**
**$209,500**
    Fire Codes-Contract with Rural/Metro for Fire Marshal 77,000
    Liens/Property Maintenance 15,000
    Ordinance Updates 10,000
    Multi-Jurisdictional Hazard Mitigation Plan 2,500
    Land Use Plan Consulting 105,000

**2800 Travel/Training**
**$12,500**
    TAPA conference 1,750
    ETBOA conference (4) 3,800
    Building Official-Energy Code Continuing Ed, Certifications for
    Commercial Plumbing, Gas/Mechanical, Commercial Plans review 2,900
    Court Clerk Training 800
    Miscellaneous Training (computer, customer service, etc.) 3,250

**2890 Local Travel** **$200**
    Mileage for local travel

**3000 Supplies** $1,500

    Miscellaneous supplies, Calendars, Board members name blocks

**3110 Books and Educational Material** $5,000

**3120 Small Tools/Equipment** $7,000

    Equipment for inspectors, rezoning signs, flashlights, tape measures, plans storage, chairs, filing cabinet

**3310 Gasoline** $10,500

    Inspector vehicles (3), pool vehicle

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 117 of 288   PageID #: 2018

| Community Development | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | Estimated FY2023 v. FY2024 % |
|---|---|---|---|---|---|---|---|
| Personnel | 805,243 | 904,721 | 930,166 | 930,166 | 1,024,465 | 94,299 | 9% |
| Operations | 111,224 | 113,422 | 244,768 | 144,768 | 270,850 | 126,082 | 47% |
| Capital | 0 | | 0 | 0 | 0 | | |
| **Total** | **916,467** | **1,018,143** | **1,174,934** | **1,074,934** | **1,295,315** | **220,381** | **17%** |

**Budget Comparison Summary**

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Operations increase due to the Land Use Plan consulting.

**Critical Success Factor:** <u>Advancing a High-Quality and Well-Maintained Community</u>

*Performance Measure(s):*

a) ***Fire-Building Code Inspection Success Rate (Commercial)-*** The percentage of all fire and building code inspections that receive a passing score in a commercial building.



b) ***Fire-Building Code Inspection Success Rate (Residential)-*** The percentage of all fire and building code inspections that receive a passing score in a residential setting.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 119 of 288   PageID #: 2020



## General Government

The General Government consists of resources used by the whole organization and the operation/maintenance of Town Hall.  There are no personnel cost allocated to this department.  The department budget includes items such as telephone, utilities, building maintenance and office supply expenditures for all Town operations.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 121 of 288   PageID #: 2022



| | GENERAL GOVERNMENT | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41800 | **EXPENDITURES** | | | | | |
| 2160 | Radio Communications | 358 | 1,398 | 2,000 | 1,800 | 2,000 |
| 2190 | Security System | 3,462 | 2,087 | 3,750 | 3,750 | 3,750 |
| 2400 | Utilities | 60,968 | 64,696 | 68,600 | 68,600 | 68,600 |
| 2450 | Telephone | 39,046 | 28,296 | 42,000 | 42,000 | 42,000 |
| 2540 | Professional Services | 0 | 0 | 66,000 | 66,000 | 66,000 |
| 2600 | Office Equip. Maintenance | 0 | 0 | 200 | 200 | 200 |
| 2660 | Building Maintenance | 43,733 | 33,143 | 43,000 | 43,000 | 43,000 |
| 2940 | Equipment Rental | 14,391 | 12,587 | 17,000 | 17,000 | 17,000 |
| 3010 | First Aid Services | 192 | 36 | 200 | 200 | 200 |
| 3020 | Postage | 0 | 3,000 | 3,500 | 3,500 | 3,500 |
| 3100 | Office Supplies | 4,668 | 7,970 | 10,000 | 10,000 | 10,000 |
| 3120 | Small Tools/Equipment | 232 | 805 | 500 | 500 | 500 |
| | **Total** | **295,422** | **154,018** | **256,750** | **256,550** | **256,750** |

## General Government 110-41800

**2160 Radio Communications** $2,000
    KCSO/TEMA radio system link user fee     1,040
    Public Works Radio     960

**2190 Security System** $3,750
    Life and Property Town Hall Monitoring     1,500
    TDS Internet-Cameras     1,100
    Protection One     1,150

**2400 Utilities** $68,600
    Electric, gas, water/sewer for the Town Hall

**2450 Telephone** $42,000
    Phone service/maintenance at Town Hall and services for all
        Town owned cell phones

**2540 Professional Services** $66,000
    Custodian Contract for Town Hall

**2600 Office Equipment Maintenance** $200

**2660 Building Maintenance** $43,000
    HVAC Maintenance     14,000
    Town Hall Supplies     15,500
    Irrigation System     500
    Elevator Maintenance     3,000
    Campbell Station Inn     5,000
    Town Hall Repairs     5,000

**2940 Equipment Rentals** $17,000
    Pitney Bowes Postage Machine ($302 Month)     3,700
    Oce Copier Rentals & Maintenance     13,300

**3010 First Aid** $200
    Supplies for all departments

**3020 Postage** $3,500
    All mailings for the Town

**3100 Office Supplies** $10,000
    General supplies for all employees

**3120 Small Tools/Equipment** $500

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 124 of 288   PageID #: 2025

| General Government | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 0 | | 0 | 0 | 0 | | |
| Operations | 295,422 | 154,018 | 256,750 | 256,550 | 256,750 | 200 | 0% |
| Capital | 0 | | 0 | 0 | 0 | | |
| **Total** | **295,422** | **154,018** | **256,750** | **256,550** | **256,750** | **200** | **0%** |



# Parks & Recreation Department



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 127 of 288   PageID #: 2028

# Parks & Recreation Department

The Parks and Recreation Department provides a variety of programs and services, which were established to enhance the quality of life and increase community involvement for Farragut's citizens. Staff also serve as support for the Arts and Beautification Committee, Farragut Museum Committee, Farragut Tourism/Visitors Advisory Committee, Parks and Athletics Council and other ad-hoc committees. Services provided by the department include:

- Park and Greenway Management – Supervision of parks and greenways including facility planning, grant preparation, inspections, equipment orders and evening/weekend oversight and maintenance.
- Athletics Including Adult Sand Volleyball
- Programs, Classes and Special Events
    - Adult Dance
    - Shamrock Ball
    - Book Fest for Children
    - Youth Fishing Rodeo
    - Art and Flower Show
    - Farragut Movers and Shakers Club (part of the national "Let's Move" Initiative)
    - Independence Day Parade
    - Fun with Farragut's Fleet
    - Kids Day at the Museum
    - Annual Free Putt Day
    - Picnic on the Pike
    - Freaky Friday Fright Nite
    - Celebrate the Season
    - Array of fitness, art and adult educational classes, and lectures
- Facility Reservations
    - Farragut Park shelters, community room and athletic fields
- Citizen Involvement/Volunteer Coordination

# Parks and Recreation Department

| | PARKS & RECREATION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 41900 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 109,527 | 181,699 | 171,569 | 171,569 | 168,763 |
| 1110 | Regular Employee Wages | 323,860 | 377,124 | 210,891 | 210,891 | 206,961 |
| 1220 | Seasonal Employee wages | 83,908 | 77,201 | 87,868 | 87,868 | 81,224 |
| 1230 | Overtime Wages | 7,802 | 14,298 | 12,850 | 12,250 | 12,850 |
| 1410 | Social Security & Medicare | 40,365 | 48,558 | 36,963 | 36,963 | 35,940 |
| 1420 | Health Insurance | 127,762 | 180,157 | 148,540 | 148,540 | 155,283 |
| 1430 | Retirement | 28,340 | 32,023 | 45,643 | 45,643 | 39,409 |
| 1450 | Life Insurance | 2,027 | 3,872 | 1,874 | 1,874 | 1,820 |
| 1460 | Workers Comp Insurance | 5,185 | 5,214 | 5,200 | 5,200 | 4,402 |
| 1480 | Long Term Disability Insurance | 1,876 | 3,301 | 1,626 | 1,626 | 1,544 |
| 1500 | Benefit Disbursement | 1,919 | 0 | 2,500 | 2,500 | 2,500 |
| 1510 | COLA | 0 | 0 | 13,200 | 13,200 | 26,566 |
| 1520 | Merit Adjustment | 0 | 0 | 13,200 | 13,200 | 15,939 |
| | **Total Personnel** | **732,571** | **923,447** | **811,611** | **811,011** | **753,202** |
| | | | | | | |
| 1380 | Clothing/Uniforms | 1,916 | 1,924 | 2,625 | 2,625 | 3,600 |
| 1390 | Automobile Allowance | 3,851 | 3,560 | 6,000 | 6,000 | 6,000 |
| 2210 | Printing/Advertising | 15,072 | 16,082 | 550 | 550 | 2,300 |
| 2310 | Volunteer Program | 6,288 | 11,192 | 14,000 | 14,000 | 13,750 |
| 2330 | Community Relations | 572 | 1,350 | 6,000 | 6,000 | 6,000 |
| 234 | Education Reimbursement Program | 22 | 50 | 3,000 | 2,100 | 3,000 |
| 2350 | Dues/Subscriptions | 6,587 | 5,921 | 6,215 | 6,800 | 6,525 |
| 2400 | Utilities | 96,441 | 122,923 | 130,000 | 130,000 | 170,000 |
| 2540 | Professional Services | 474 | 178 | 0 | 0 | 0 |
| 2800 | Travel/Training | 2,361 | 7,040 | 12,240 | 12,240 | 14,805 |
| 3000 | Supplies | 9,073 | 8,486 | 10,350 | 10,350 | 10,600 |
| 3050 | Arts & Beautification | 5,262 | 5,284 | 8,250 | 8,250 | 13,200 |
| 3120 | Small Tools/Equipment | 0 | 4,558 | 9,200 | 9,200 | 10,885 |
| 3190 | Park Equipment | 0 | 2,936 | 27,150 | 27,150 | 53,000 |
| 3200 | Splash Pad | 9,094 | 17,674 | 24,850 | 24,850 | 19,350 |
| 3310 | Gasoline | 5,228 | 6,827 | 9,500 | 11,500 | 11,500 |
| 3610 | Programs | 18,732 | 13,411 | 12,100 | 12,100 | 16,300 |
| 9370 | Park Capital Equipment | 34,089 | 48,090 | 40,000 | 40,000 | 20,000 |
| | **Total Operating Expenditures** | **215,062** | **277,486** | **322,030** | **323,715** | **380,815** |
| | **Total Parks & Recreation** | **944,633** | **1,200,933** | **1,133,641** | **1,134,726** | **1,134,017** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 129 of 288   PageID #: 2030

## Parks and Recreation 110-41900

**1380 Clothing/Uniforms**                                                     **$3,600**
    Park Assistant T-shirts, jackets, hats; PARD shirts, boots, jackets

**1390 Auto Allowance**                                                        **$6,000**
    Parks & Recreation Director

**2210 Advertisement/Printing**                                                **$2,300**
    PARD public hearings (print, radio, online and social media), business cards

**2310 Volunteer Program**                                                     **$13,750**
    Banquet, holiday celebration, volunteer recognitions, supplies, flowers, cards

**2330 Community Relations**                                                   **$6,000**
    General giveaways, receptions and committee food, holiday cards, framing, photograph framing

**2340 Education Reimbursement**                                               **$3,000**

**2350 Dues/Subscriptions**                                                    **$6,525**

| | |
|---|---:|
| National Recreation and Parks Association-Dues & Certifications | 1,050 |
| Tennessee Recreation Parks Association | 1,100 |
| Costco Membership | 160 |
| AP Online | 25 |
| Musco Control Link Monitoring (Athletic Field Lights) | 2,200 |
| Survey Monkey (Town-wide) | 420 |
| Amazon Prime Subscription (Town-wide) | 200 |
| When To Work (PA scheduler) | 225 |
| QR Code Generator (rentals) | 130 |
| Constant Contact (Town-wide) | 350 |
| Linktree/Hootesuite (social media) | 665 |

**2400 Utilities**                                                             **$170,000**
    Water, internet, electric, irrigation, restrooms - all parks & plaza

**2800 Travel, Training**                                                      **$14,805**

| | |
|---|---:|
| CPR, First Aid, AED | 1,200 |
| National Recreation and Parks Association National Conference | 2,500 |
| Indiana University – Parks and Recreation Directors School | 1,200 |
| Certified Playground Safety Inspector | |
| Tennessee Recreation and Parks Association State Conference/District | 3,750 |
| TRPA Specialty Schools (playground safety inspector certification, management, programming, directors' forum, etc.) | 2,350 |
| One Day Training/Online (management, customer service, social media) | 1,100 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 130 of 288   PageID #: 2031

| | |
|---|---:|
| Pesticide Certification | 140 |
| CPRP Class and Exam | 2,565 |

**3000 Supplies**                             **$10,600**

Pet waste bags
first aid supplies (parks), adopt a mile bags, general athletic field supplies,
linen washing, bug spray, etc.

**3050 Arts & Beautification**                **$13,200**

| | |
|---|---:|
| Town hall & community center holiday decorations, Celebrate the Season, art shows, ArtFest, rotating art event | 6,600 |
| Banners for Concord Road | 6,600 |

**3120 Small Tools & Equipment**              **$10,885**

Field maintenance, greenway, and adoption signs, athletic, AED batteries and pads,
cleaning, office, playground (small parts)

**3190 Park Equipment**

| | |
|---|---:|
| | **$53,000** |
| Park & playground repairs | 6,000 |
| Park & greenway benches and plates | 10,500 |
| McFee Greenway signage | 15,350 |
| Replacement diamond field backstop & batter boxes | 10,000 |
| Trash cans | 2,500 |
| Kiosks | 1,500 |
| Replacement signage | 1,500 |
| Pet stations | 750 |
| Soccer Goal replacement | 2,400 |
| Rubber mulch | 2,500 |

**3200 Splash Pad**

| | |
|---|---:|
| | **$19,350** |
| Permit | 350 |
| Supplies (chemicals, etc.) | 3,500 |
| Parts & replacement | 8,500 |
| Opening, closing & repairs | 7,000 |

**3310 Gasoline**                            **$11,500**

3 vehicles

**3620 Programs**                                                    **$16,300**

    Volleyball league equipment

    Plant-a-Tree, Adopt A Bench & fall tree planting

    Light the Park

**9370 Park & Recreation Facilities**                               **$20,000**

| | |
|---|---:|
| Greenway signage (new links) | 5,000 |
| Basketball Goals at McFee | 15,000 |

| Parks & Recreation | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | Estimated FY2023 v. FY2024 % |
|---|---|---|---|---|---|---|---|
| Personnel | 732,571 | 923,447 | 811,611 | 811,011 | 753,202 | -57,809 | -8% |
| Operations | 215,062 | 277,486 | 322,030 | 323,715 | 380,815 | 57,100 | 15% |
| Capital | 29,678 | 15,000 | 30,000 | 30,000 | 40,000 | 10,000 | 25% |
| **Total** | **977,311** | **1,215,933** | **1,163,641** | **1,164,726** | **1,174,017** | **9,291** | **1%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Park equipment increase for basketball goals at McFee Park
- Operations increase due to rise in utility cost

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 133 of 288   PageID #: 2034

**Critical Success Factor:** <u>Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs</u>

*Performance measure(s):*

a) ***Athletic field Occupancy Rate***- The percentage of available time blocks that are utilized for a facility rental (calculated monthly).



b) ***P**avilion Occupancy Rate*- The percentage of available time blocks that are utilized for a facility rental (calculated monthly).



c) *Assembly Hall Occupancy Rate*- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



d) *Classroom Occupancy Rate*- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 135 of 288   PageID #: 2036

e) ***Gym Occupancy Rate***- The percentage of total available prime-time rental blocks that are utilized for a facility rental (calculated monthly).



f) ***Program attendance***- The total number of individuals who attend a town-sponsored program (calculated per event)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 136 of 288   PageID #: 2037

g) *Special event attendance*- The total number of individuals who attend a town-sponsored special event (calculated per event).



h) *Community Center Birthday Parties by Month*- Total number of birthday party rentals at the Community Center



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 137 of 288   PageID #: 2038



## Public Works Department



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 139 of 288   PageID #: 2040

## Public Works Department

The Public Works Department provides various services relating to public facilities within the Town of Farragut. Services provided by the department include:

- Street Maintenance - Maintenance of designated streetlights, street signs, traffic signs and signals plus litter control, emergency patching, repair and reconstruction of curbing, string trimming and response to emergency situations.

- Park and Public Facility Maintenance - Includes maintenance of the Town's four parks, miles of greenways, Town Hall, public works facility and all other Town-owned properties.

- Seasonal Decorations – Includes holiday decorations and installation of street banners (five seasons).

- Snow Removal – Priority list of streets to be plowed is approved each year by the Board of Mayor and Aldermen.

- Rights of Way Mowing & Maintenance

- Drainage Projects - Public drainage projects which improve the capital investments and infrastructure of the Town. This is in addition to the drainage improvement program – a joint program in which citizens and the Town share in costs.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 140 of 288   PageID #: 2041

## Public Works Department

| | PUBLIC WORKS DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 43000 | **EXPENDITURES** | | | | | |
| 1100 | Salaries | 106,262 | 113,820 | 112,172 | 112,172 | 118,622 |
| 1110 | Regular Employee Wages | 888,114 | 1,044,046 | 1,031,675 | 1,031,675 | 1,173,212 |
| 1220 | Seasonal Employee Wages | 12,390 | 18,200 | 25,000 | 25,000 | 25,000 |
| 1230 | Overtime Wages | 13,670 | 24,589 | 15,000 | 30,000 | 30,000 |
| 1410 | FICA/Medicare | 70,767 | 81,341 | 83,610 | 83,610 | 93,766 |
| 1420 | Health Insurance | 379,643 | 472,136 | 467,551 | 467,551 | 572,397 |
| 1430 | Retirement | 75,731 | 74,802 | 130,857 | 130,857 | 135,980 |
| 1450 | Life Insurance | 4,464 | 9,189 | 5,200 | 5,200 | 5,562 |
| 1460 | Workers Comp Insurance | 11,245 | 20,291 | 33,000 | 33,000 | 44,105 |
| 1480 | Long Term Disability Insurance | 4,116 | 8,010 | 4,349 | 4,349 | 4,654 |
| 1500 | Benefit Disbursement | 2,107 | 0 | 5,700 | 5,700 | 5,700 |
| 1510 | COLA | 0 | 0 | 39,188 | 39,188 | 73,704 |
| 1520 | Merit Adjustment | 0 | 0 | 39,188 | 39,188 | 44,222 |
| | **Total Personnel** | **1,568,509** | **1,866,424** | **2,121,673** | **2,136,673** | **2,326,923** |
| | | | | | | |
| 1380 | Clothing/Uniforms | 11,843 | 11,811 | 13,000 | 14,650 | 15,000 |
| 2350 | Dues/Subscriptions | 883 | 2,366 | 3,000 | 3,000 | 3,500 |
| 2400 | Utilities | 11,970 | 18,583 | 26,000 | 26,000 | 26,000 |
| 2410 | Traffic Signal-Electric | 6,336 | 6,816 | 7,500 | 7,500 | 7,500 |
| 2470 | Street Lights-Electric | 71,378 | 73,438 | 80,000 | 80,000 | 96,000 |
| 2610 | Vehicle Maintenance | 42,848 | 44,269 | 45,000 | 52,000 | 55,000 |
| 2660 | Bldg. Maint./Improvements | 15,595 | 5,909 | 20,000 | 15,000 | 10,000 |
| 2800 | Travel/Training | 198 | 11,663 | 10,000 | 11,500 | 15,000 |
| 2900 | Street sweeping | 41,087 | 42,594 | 50,000 | 0 | 0 |
| 2940 | Equipment Rental | 3,198 | 2,788 | 6,000 | 2,000 | 6,000 |
| 2950 | Dumpster Service | 6,684 | 9,732 | 12,000 | 11,000 | 13,000 |
| 3000 | Operating Supplies | 2,955 | 4,932 | 5,000 | 6,500 | 6,000 |
| 3050 | Event Decoration | 0 | 29,761 | 30,000 | 27,000 | 25,000 |
| 3120 | Small tools & Equipment | 0 | 4,763 | 5,000 | 5,000 | 6,000 |
| 3210 | General Town Maintenance | 9,971 | 13,048 | 10,000 | 10,000 | 10,000 |
| 3290 | Park & Landscape Maintenance | 54,909 | 56,619 | 75,000 | 70,000 | 81,000 |
| 3310 | Gasoline, Oil | 35,210 | 61,598 | 80,000 | 80,000 | 80,000 |
| 3420 | Signs | 3,953 | 3,793 | 5,000 | 9,000 | 19,500 |
| 4160 | Concrete, Brick Products | 5,785 | 2,945 | 2,000 | 1,500 | 2,000 |
| 4510 | Crushed Stone, Sand | 464 | 1,007 | 2,000 | 3,000 | 2,000 |
| 4520 | Snow Removal Supplies | 8,835 | 334 | 15,000 | 14,000 | 15,000 |
| 4700 | Sidewalk Construction | 10,156 | 53 | 10,000 | 5,000 | 10,000 |
| 4820 | Drainage Projects | 0 | 2,987 | 10,000 | 7,000 | 10,000 |
| 9490 | Major Equipment/Machinery | 9,380 | 437 | 10,000 | 10,000 | 10,000 |
| | **Total Operating Expenditures** | 353,638 | 412,246 | 531,500 | 470,650 | 523,500 |
| | **Total Public Works** | **1,922,147** | **2,278,670** | **2,653,173** | **2,607,323** | **2,850,423** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 141 of 288   PageID #: 2042

## Public Works 110-43000

**1380 Clothing and Uniforms** **$15,000**
    Uniforms and boots for employees

**2350 Dues, Subscriptions** **$3,500**
    American Public Wors Association (APWA) Membership     900
    Optimist Club (Director)     600
    Tennessee Chapter of American Public Wors Association (TCAPWA)     2,000

**2400 Utilities** **$26,000**
    Public Works building, storage building, gas, water/sewer, electric, irrigation

**2410 Traffic Signal–Electric** **$7,500**
    21 signals & 6 school & traffic flashers

**2470 Street Lighting** **$96,000**
    Electricity for town-owned streetlights. Added streetlights on Concord Road.

**2610 Vehicle Maintenance** **$55,000**
    Maintenance of all vehicles and equipment:
    Engineering     15,000
    Community Development     1,000
    Leisure Services     1,000
    Public Works     33,000

**2660 Building Maintenance** **$10,000**
    Building maintenance     2,000
    Campbell Station Inn Maintenance     1,000
    MBLP Maintenance     7,000

**2800 Travel/Training** **$15,000**
    Stormwater Certifications     1,100
    State Chapter of American Public Works Association (3)     3,000
    American Public Works Association     2,400
    Employee Training     8,500

**2940 Equipment Rental** **$6,000**
    Rentals of special equipment

**2950 Dumpster Services** **$13,000**
    Contract for all buildings and parks and an additional dumpster at Public Works

**3000 Operating Supplies** **$6,000**

**3050 Event Decorations** **$25,000**

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 142 of 288   PageID #: 2043

**3120 Small Tools & Equipment** $6,000

    Hand tools, weed eaters, chainsaws, wrenches, etc.

    Safety equipment, janitorial supplies, and business cards

**3210 General Town Maintenance** $10,000

    Services that are contracted out for maintenance

**3290 Landscape Maintenance** $81,000

    Town Parks and Building Landscape Maintenance

    Anchor Park-General repairs, mulch, sand, rip rap for pond, flowers

    Campbell Station Park-General repairs, mulch, flowers

    Mayor Bob Leonard Park-General repairs, mulch, sand, lights, irrigation system

    McFee Park-General repairs, mulch, sand, lights, irrigation systems

    I-40 Interchange and ROW Landscaping

    McFee Park Detention Pond channel

**3310 Gasoline** $80,000

    Public Works vehicles and equipment

**3420 Signs** $19,500

    Street signage, regulatory and informational signs     6,000

    Concord Hills & Sugarwood subdivision street signs     13,500

**4160 Concrete, Brick Products** $2,000

    Curb and sidewalk repairs

**4510 Crushed stone, sand** $2,000

    Mortar, sand, playground sand, stone backfill

**4520 Snow Removal Supplies** $15,000

    Salt, sand, calcium for snow removal

**4700 Sidewalk Constructions** $10,000

    Various sidewalk connections throughout the Town

**4820 Draining Projects** $10,000

    Various drainage projects throughout the Town

**9490 Major Equipment/Machinery** $10,000

    Replacement of Mortar mixers, pumps, curb machine, etc.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 143 of 288   PageID #: 2044



| Public Works | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | Estimated FY2023 v. FY2024 % |
|---|---|---|---|---|---|---|---|
| Personnel | 1,568,509 | 1,866,424 | 2,121,673 | 2,136,673 | 2,326,923 | 190,250 | 8% |
| Operations | 344,258 | 411,809 | 521,500 | 460,650 | 513,500 | 52,850 | 10% |
| Capital | 9,380 | 437 | 10,000 | 10,000 | 10,000 | 0 | 0% |
| **Total** | **1,922,147** | **2,278,670** | **2,653,173** | **2,607,323** | **2,850,423** | **243,100** | **9%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, retirement, and health insurance costs.
- Operations-Utility cost increase
- Operations-increase in sign budget for neighborhood street sign replacement

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 145 of 288   PageID #: 2046

**Critical Success Factor:** <u>Advancing a High-Quality and Well-Maintained Community</u>

*Performance Measure(s):*

a) ***Right-of-way Mowing Cycle***- The total number of business days required to complete the right-of-way mowing cycle (calculated each time a cycle is completed).



b) ***Parks Maintenance Cycle***- The percentage of all tasks included in the parks maintenance cycle which are completed every five business days (calculated every weekly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 146 of 288   PageID #: 2047

c) ***Internal Vehicle Maintenance/repair Costs***- The percentage of all maintenance and repair costs for Town-owned vehicles which are completed in-house (calculated monthly)



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 147 of 288   PageID #: 2048



# Non-Departmental

| 44000 | NON-DEPARTMENTAL DESCRIPTION | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 2520 | Legal Services | 102,444 | 133,253 | 120,000 | 120,000 | 130,000 |
| 5100 | Property Insurance | 28,050 | 42,742 | 63,000 | 69,480 | 75,000 |
| 5130 | Liability Insurance | 43,355 | 39,765 | 55,000 | 55,000 | 55,000 |
| 5150 | Insurance Claims | 70,546 | 190,383 | 8,000 | 8,000 | 8,000 |
| 5180 | Knox Co Mixed Drink Installment | 172,554 | 164,326 | 180,000 | 180,000 | 180,000 |
| 7200 | Community Grants | | 30,072 | | | |
| | Farragut High School Foundation | 12,000 | | 12,000 | 12,000 | 12,000 |
| | Knox County Rescue | 0 | | 5,000 | 5,000 | 1,500 |
| | Metro Drug Coalition | 0 | | 5,000 | 5,000 | 5,000 |
| | Second Harvest | 0 | | 5,000 | 5,000 | 6,000 |
| | Concord Adult Daycare | 0 | | 3,000 | 3,000 | 3,000 |
| 7210 | Park-n-Ride Lot | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 7260 | Community School Grants | | | | | |
| | Farragut Primary School | 22,000 | 27,000 | 27,000 | 27,000 | 27,000 |
| | Farragut Intermediate School | 22,000 | 27,000 | 27,000 | 27,000 | 27,000 |
| | Farragut Middle School | 22,000 | 27,000 | 27,000 | 27,000 | 27,000 |
| | Farragut High School | 22,000 | 27,000 | 27,000 | 27,000 | 27,000 |
| | **Total** | **519,949** | **711,541** | **567,000** | **573,480** | **586,500** |

**2520 Legal Services** **$130,000**

**5100 Property Insurance** **$75,000**

**5130 Liability Insurance** **$55,000**

**5140 Insurance Claims** **$8,000**

**5180 Mixed Drink Tax Revenue Payable** **$180,000**

**7200 Community Grants** **$27,500**
    Farragut High School Foundation    12,000
    Knox County Rescue Squad    1,500
    CADES (Concord Adult Daycare)    3,000
    Metro Drug Coalition    5,000
    Second Harvest Food Bank of East TN    6,000

**7210 Park-n-Ride** **$3,000**
    Park-n-Ride Lot

**7260 Community School Grants** **$108,000**
    Farragut Primary School    27,000
    Farragut Intermediate School    27,000
    Farragut Middle School    27,000
    Farragut High School    27,000

| Non-Departmental | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 | |
|---|---|---|---|---|---|---|---|
| | | | | | | $ | % |
| Personnel | 0 | 0 | 0 | 0 | 0 | | |
| Operations | 519,949 | 711,541 | 567,000 | 573,480 | 586,500 | 13,020 | 2% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **519,949** | **711,541** | **567,000** | **573,480** | **586,500** | **13,020** | **2%** |

## Budget Comparison Summary

- Increase in property insurance cost



## Community Center - Shared

| | | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 44400 | COMMUNITY CENTER-SHARED | | | | | |
| 1110 | Regular Employee Wages | 11,779 | 1,825 | 15,000 | 16,000 | 16,000 |
| 2400 | Utilities | 55,390 | 56,517 | 44,000 | 64,000 | 65,000 |
| 2660 | Bldg. Maint./Improvements | 0 | 2,889 | 15,000 | 30,000 | 30,000 |
| 2960 | Dumpster Service | 627 | 923 | 1,000 | 2,000 | 2,000 |
| 3290 | Landscape Maintenance | 0 | 4,862 | 15,000 | 15,000 | 15,000 |
| 5100 | Property Insurance | 11,269 | 16,176 | 17,000 | 17,000 | 17,000 |
| 5130 | Liability Insurance | 5,000 | 0 | 5,000 | 5,000 | 5,000 |
| | | **84,065** | **83,192** | **112,000** | **149,000** | **150,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 153 of 288   PageID #: 2054

## Community Center-Shared 110-44400

**1110 Shared Employees** **$16,000**
    Landscaping, gym/restroom/entrance hall maintenance

**2400 Utilities** **$65,000**
    Water, gas, electric, irrigation

**2660 Building Maintenance** **$30,000**
    Parking lot, lighting, building structure, gym restroom

**2960 Dumpster** **$2,000**

**3290 Landscaping/Maintenance** **$15,000**
    Seed & straw, fertilizer, plantings, etc.

**5100 Property Insurance** **$17,000**

**5130 Liability Insurance** **$5,000**

| Community Center-Shared | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | Estimated FY2023 v. FY2024 % |
|---|---|---|---|---|---|---|---|
| Personnel | 11,779 | 1,825 | 15,000 | 16,000 | 16,000 | 0 | 0% |
| Operations | 72,286 | 81,367 | 97,000 | 133,000 | 134,000 | 1,000 | 1% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **84,065** | **83,192** | **112,000** | **149,000** | **150,000** | **1,000** | **1%** |



## Community Center-TOF

| 44200 | COMMUNITY CENTER-TOF | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 1110 | Regular Employee Wages | 7,921 | 20,767 | 54,708 | 53,530 | 127,704 |
| 1140 | Comm Ctr Attendant & Rec Assistants | 3,778 | 19,421 | 35,568 | 34,258 | 67,000 |
| 1230 | Overtime Wages | 0 | 0 | 5,500 | 2,000 | 2,400 |
| 1410 | Social Security & Medicare | 1,621 | 3,324 | 7,327 | 7,327 | 15,316 |
| 1420 | Health Insurance | 0 | 7,106 | 23,638 | 23,638 | 43,318 |
| 1430 | Retirement | 0 | 833 | 2,380 | 2,380 | 10,216 |
| 1450 | Life Insurance | 0 | 736 | 163 | 163 | 368 |
| 1460 | Workers Comp Insurance | 0 | 0 | 120 | 120 | 150 |
| 1480 | Long Term Disability Insurance | 0 | 0 | 137 | 137 | 351 |
| 1510 | COLA | 0 | 0 | 1,191 | 1,191 | 10,991 |
| 1520 | Merit Adjustment | 0 | 0 | 1,191 | 1,191 | 6,594 |
| | **Total Personnel** | **13,320** | **52,187** | **191,610** | **185,622** | **284,408** |
| | | | | | | |
| 1380 | Clothing/Uniforms | 371 | 0 | 500 | 500 | 500 |
| 2190 | Security System | 0 | 522 | 800 | 800 | 2,950 |
| 2210 | Advertisement/Printing | 60 | 1,000 | 1,000 | 1,000 | 1,000 |
| 2327 | Audio/Visual Maintenance | 0 | 0 | 2,000 | 2,000 | 1,500 |
| 2450 | Community Center Telephone & Internet | 0 | 0 | 5,200 | 5,200 | 5,500 |
| 2540 | Professional Services | 46,018 | 41,046 | 161,000 | 130,000 | 148,500 |
| 2660 | Building Maintenance | 3,257 | 4,952 | 9,000 | 9,000 | 9,000 |
| 3000 | Supplies-Office | 0 | 4,344 | 4,000 | 4,000 | 4,000 |
| 3120 | Small tools & Equipment | 22,041 | 6,387 | 5,000 | 5,000 | 5,000 |
| 3150 | Operating Supplies | 6,235 | 0 | 8,000 | 8,000 | 9,500 |
| 3620 | Programs | 13,766 | 28,099 | 27,500 | 27,500 | 28,000 |
| 9730 | Equipment | 0 | 0 | 5,500 | 5,500 | 5,500 |
| | **Total Operating Expenditures** | **91,748** | **86,350** | **229,500** | **198,500** | **220,950** |
| | | | | | | |
| | **Total Community Center** | **188,303** | **221,729** | **533,110** | **533,122** | **655,358** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 157 of 288   PageID #: 2058

## Community Center-TOF 110-44200

**1380 Clothing/Uniforms** $500
Attendants' shirts & name tags

**2190 Security System** $2,950
Security System Monitoring 800
Additional Security Equipment 2,150

**2210 Advertisement/Printing** $1,000
Advertising for rentals

**2327 Audio/Visual Maintenance** 1,500

**2450 Phone & Internet** $5,500

**2540 Professional Services** $148,500
PBA Contract, plumbing and building repair (outside of PW) 95,000
Custodian Services 53,500

**2660 Building Maintenance** $9,000

**3000 Office Supplies** $4,000
Paper and general office supplies for department and center

**3120 Small Tools & Equipment** $5,000
Maintenance, athletics, programs, events, catering equipment

**3150 Operating Supplies** $9,500

**3620 Programs** $28,000
Special events, athletics, programs, classes, and instructor fees

**3190 Community Center Equipment** $5,500
Additional tables & chairs, window screens, etc.

| Community Center-TOF | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 13,320 | 52,187 | 191,610 | 185,622 | 284,408 | 98,786 | 35% |
| Operations | 91,748 | 86,350 | 229,500 | 198,500 | 220,950 | 22,450 | 10% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **105,068** | **138,537** | **421,110** | **384,122** | **505,358** | **121,236** | **24%** |

### Budget Comparison Summary

- Personnel increases due to merit adjustment, classification/compensation study implementation and health insurance costs.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 159 of 288   PageID #: 2060



## Economic Development

| 47200 | ECONOMIC DEVELOPMENT | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| 2210 | Advertisement/Printing | 175 | 315 | 3,000 | 3,000 | 4,000 |
| 2540 | Professional Services | 88,000 | 93,000 | 115,000 | 115,000 | 102,500 |
| 2590 | Economic Development Partnerships | 0 | 0 | 2,000 | 2,000 | 5,000 |
| 2800 | Travel/Training | 0 | 0 | 3,000 | 3,000 | 5,100 |
| | **Total** | **88,175** | **93,315** | **123,000** | **123,000** | **116,600** |

## Economic Development 110-47200

**2210 Advertising/Printing**      **$4,000**

| | |
|---|---:|
| Business Development Guide & printed promotional materials | 2,000 |
| Recruiting Brochure and Map | 2,000 |

**2540 Professional Services**      **$102,500**

| | |
|---|---:|
| Farragut West Knox Chamber of Commerce | 35,000 |
| Farragut Business Alliance | 55,000 |
| Dogwood Arts Festival | 5,000 |
| TN Retail Alliance | 7,500 |

**2590 Economic Development**      **$5,000**

| | |
|---|---:|
| Promotional Materials & Branded items | 1,000 |
| Business Appreciation Awards | 1,000 |
| Recruitment/Welcome Materials | 1,000 |
| Supplies & Equipment | 2,000 |

**2800 Travel/Training**      **$5,100**

| | |
|---|---:|
| Business Seminars (4) | 1,000 |
| Governor's Conference | 300 |
| Appalachian Leadership Institute | 800 |
| TN Certified Economic Development Continuing Education | 3,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 162 of 288   PageID #: 2063

## Economic Development

| Economic Development | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved | Estimated FY2023 v. FY2024 $ | % |
|---|---|---|---|---|---|---|---|
| Personnel | 0 | 0 | 0 | 0 | 0 | | |
| Operations | 88,175 | 93,315 | 123,000 | 123,000 | 116,600 | -6,400 | -5% |
| Capital | 0 | 0 | 0 | 0 | 0 | | |
| **Total** | **88,175** | **93,315** | **123,000** | **123,000** | **116,600** | **-6,400** | **-5%** |

- Decrease in professional services



# Other Funding Sources & Transfers to Other Funds

| | Other Financing Sources | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
| **51500** | | | | | | |
| 600 | **Assigned Fund Balance** | | | | | |
| | Road Fund | 0 | 0 | 4,000,000 | 4,000,000 | 4,000,000 |
| | ADA Fund | 0 | 0 | 1,000,000 | 1,000,000 | 1,000,000 |
| | Building Maintenance Fund | 0 | 0 | 1,000,000 | 1,000,000 | 1,000,000 |
| | | 0 | 0 | 6,000,000 | 6,000,000 | 6,000,000 |
| | | | | | | |
| **51600** | **Transfer to other funds** | | | | | |
| 761 | Insurance Fund | 0 | 0 | 500,000 | 500,000 | 0 |
| 7600 | ADA Capital Budget | 50,000 | 50,000 | 150,000 | 150,000 | 150,000 |
| 7650 | Equipment Fund | 157,500 | 200,000 | 400,000 | 400,000 | 215,000 |
| 7670 | State Street Aid | 0 | 225,000 | 250,000 | 250,000 | 500,000 |
| 7710 | Capital Fund | 100,000 | 6,000,000 | 5,000,000 | 5,000,000 | 7,500,000 |
| | | 307,500 | 6,475,000 | 6,300,000 | 6,300,000 | 8,365,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 165 of 288   PageID #: 2066



## State Street Aid Fund-121

The Tennessee Legislature has authorized the state to distribute a portion of proceeds from the state gasoline and motor vehicle fuel tax to incorporated cities and towns to use for maintaining and improving municipal streets.  The proceeds from these taxes are paid monthly to local governments on a per capita basis. The law requires that gasoline and motor vehicle fuel tax monies be used for street-related purposes. The law further requires that these funds be accounted for separately in a special revenue fund, commonly called the State Street Aid Fund or Gas Tax Fund.  Cities may ask permission from the state comptroller's office to account for these funds in the General Fund if certain requirements are met.  Finally, the law also provides some very specific examples of how these funds can and cannot be spent.



## State Street Aid Fund

|  |  | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimated | 2023-2024 Approved |
|---|---|---|---|---|---|---|
|  | Beginning Balance | 2,143,959 | 2,215,307 | 2,350,354 | 2,350,354 | 2,103,354 |
| 121 | **Revenues** |  |  |  |  |  |
| 33551 | State Gasoline & Motor Fuel | 815,085 | 827,248 | 869,000 | 838,000 | 838,000 |
| 36190 | Interest Earnings | 2,906 | 4,455 | 600 | 40,000 | 30,000 |
|  | **Revenue Total** | **817,991** | **831,703** | **869,600** | **878,000** | **868,000** |
| **43100** | **Expenditures** |  |  |  |  |  |
| 2680 | Street Maintenance | 58,888 | 61,637 | 75,000 | 105,000 | 80,000 |
| 2690 | Resurfacing | 680,267 | 801,993 | 1,200,000 | 1,200,000 | 1,300,000 |
| 2910 | Street Striping | 775 | 55,012 | 50,000 | 20,000 | 50,000 |
| 4230 | Guardrails | 6,529 | 0 | 15,000 | 15,000 | 15,000 |
| 4250 | Traffic Calming | 184 | 2,689 | 40,000 | 20,000 | 40,000 |
| **43267** |  |  |  |  |  |  |
| 2670 | Sidewalks/Greenways | 0 | 325 | 50,000 | 15,000 | 50,000 |
|  | **Expenditure Total** | **746,643** | **921,656** | **1,430,000** | **1,375,000** | **1,535,000** |
|  | **Other Funding Sources** |  |  |  |  |  |
| 37940 | Transfer from General Fund | 0 | 225,000 | 250,000 | 250,000 | 500,000 |
|  | **Total Transfers in** | **0** | **225,000** | **250,000** | **250,000** | **500,000** |
|  | Revenue over (under) expenditures | 71,348 | 135,047 | -310,400 | -247,000 | -167,000 |
|  | **Ending Balance** | **2,215,307** | **2,350,354** | **2,039,954** | **2,103,354** | **1,936,354** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 169 of 288   PageID #: 2070

**Gasoline and Motor Fuel State Shared Taxes**                    **$838,000**

    Local share of state gasoline and motor fuel taxes comprising the Gasoline Tax, Diesel Tax and Liquefied Tax on vehicles. Compresses Natural Gas Tax, and the Prepaid User Diesel Tax.  The Town receives $35 per capita, monthly.

**Street Maintenance**                    **$80,000**

    Maintenance of local street potholes, failures, and patches.

**Resurfacing**                    **$1,300,000**

    Resurfacing of Town of Farragut streets not maintained by the Tennessee Department of Transportation.

**Street Striping**                    **$50,000**

    Re-striping of local streets as needed.

**Guardrails**                    **$15,000**

    Replacement and addition of guardrails where needed.

**Traffic Calming**                    **$40,000**

**Sidewalk/Greenways**                    **$50,000**

    Sidewalk and greenway maintenance and repair.

# Tourism Fund-122

|  |  | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimate | 2023-2024 Approved |
|---|---|---|---|---|---|---|
|  | Beginning Balance | 0 | 155,335 | 486,635 | 486,635 | 729,949 |
| 122 | Revenues |  |  |  |  |  |
| 31920 | Room Occupancy Tax | 296,093 | 471,200 | 500,000 | 540,000 | 500,000 |
| 36190 | Interest Earnings | 17 | 728 | 100 | 10,000 | 8,000 |
| 33800 | Grant-Other Government | 0 | 5,703 | 0 | 6,000 | 0 |
|  | ARPA Grant Funding | 0 | 0 | 0 | 75,208 | 47,500 |
|  | Revenue Total | 296,110 | 477,631 | 500,100 | 631,208 | 555,500 |

|  |  | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimate | 2023-2024 Approved |
|---|---|---|---|---|---|---|
| 47210 | Tourism Expenditures |  |  |  |  |  |
| 1110 | Regular Employee Wages | 14,857 | 476 | 20,000 | 26,000 | 39,520 |
| 1120 | Tourism Coordinator | 36,342 | 47,772 | 59,000 | 59,000 | 62,890 |
| 1230 | Overtime Wages | 0 | 342 | 600 | 500 | 1,000 |
| 1410 | Social Security & Medicare Tax | 3,868 | 3,717 | 6,778 | 6,778 | 12,233 |
| 1420 | Health Insurance | 0 | 0 | 20,870 | 10,000 | 10,998 |
| 1430 | Retirement | 0 | 375 | 3,947 | 3,947 | 9,451 |
| 1450 | Life Insurance | 0 | 0 | 205 | 205 | 310 |
| 1460 | Workers Comp Insurance | 0 | 0 | 100 | 100 | 100 |
| 1480 | Long Term Disability Insurance | 0 | 0 | 314 | 214 | 314 |
| 1510 | COLA | 0 | 0 | 0 | 0 | 7,734 |
| 1520 | Merit Adjustment | 0 | 0 | 0 | 0 | 4,640 |
|  | Total Personnel | 55,067 | 52,682 | 120,814 | 107,744 | 149,190 |
| 47210 |  |  |  |  |  |  |
| 1380 | Clothing & Uniforms | 0 | 0 | 250 | 250 | 1,000 |
| 2210 | Printing | 42,966 | 28,308 | 74,800 | 74,800 | 80,950 |
| 2350 | Dues/Subscriptions | 4,138 | 4,606 | 11,300 | 10,300 | 12,425 |
| 2360 | Promotional | 0 | 4,794 | 16,900 | 16,900 | 19,300 |
| 2540 | Professional Services | 36,538 | 42,455 | 82,500 | 82,500 | 77,500 |
| 2800 | Travel, Training | 842 | 2,407 | 5,600 | 5,600 | 7,750 |
| 3000 | Supplies | 0 | 343 | 500 | 500 | 750 |
| 3120 | Small Tools/Equipment | 1,224 | 1,546 | 3,000 | 3,000 | 6,660 |
| 3610 | Programs | 0 | 9,190 | 26,300 | 26,300 | 30,900 |
| 9490 | Major Equipment | 0 | 0 | 50,000 | 50,000 | 0 |
|  | Total Operating Expenditures | 85,708 | 93,649 | 272,350 | 270,150 | 237,235 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 171 of 288   PageID #: 2072

## Tourism Fund -122

| 47220 | ARPA | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimate | 2023-2024 Approved |
|---|---|---|---|---|---|---|
| 1250 | ARPA Part-Time Position | 0 | 0 | 0 | 10,000 | 24,000 |
| 2360 | Promotional | 0 | 0 | 0 | 0 | 3,500 |
| 2540 | Professional Services | 0 | 0 | 0 | 0 | 15,000 |
| 2800 | Travel, Training | 0 | 0 | 0 | 0 | 5,000 |
| | **Total ARPA Operating Expenditures** | **0** | **0** | **0** | **10,000** | **47,500** |
| | **Total Tourism Expenditures** | **140,775** | **146,331** | **393,164** | **387,894** | **433,925** |

| 44520 | Farragut Museum Expenditures *Historical Data is in the General Fund* | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimate | 2023-2024 Approved |
|---|---|---|---|---|---|---|
| 1110 | Regular Employee Wages | 0 | 0 | 0 | 0 | 32,500 |
| 1230 | Overtime Wages | 0 | 0 | 0 | 0 | 0 |
| 1410 | Social Security & Medicare Tax | 0 | 0 | 0 | 0 | 2,486 |
| 1520 | Merit Adjustment | 0 | 0 | 0 | 0 | 0 |
| | **Total Personnel** | **0** | **0** | **0** | **0** | **34,986** |
| 2210 | Printing | 0 | 0 | 0 | 0 | 5,000 |
| 2350 | Dues/Subscriptions | 0 | 0 | 0 | 0 | 1,190 |
| 2540 | Professional Services | 0 | 0 | 0 | 0 | 1,500 |
| 2800 | Travel, Training | 0 | 0 | 0 | 0 | 1,500 |
| 3000 | Supplies | 0 | 0 | 0 | 0 | 5,800 |
| 3120 | Small Tools/Equipment | 0 | 0 | 0 | 0 | 14,535 |
| 3610 | Programs | 0 | 0 | 0 | 0 | 3,500 |
| | **Total Operating Expenditures** | **0** | **0** | **0** | **0** | **33,025** |
| | **Total Museum Expenditures** | **0** | **0** | **0** | **0** | **68,011** |
| | **Total Tourism Fund Expenditures** | **140,775** | **146,331** | **393,164** | **387,894** | **501,936** |
| | **Ending Balance** | **155,335** | **486,635** | **593,571** | **729,949** | **783,513** |

**1380 Clothing** $1,000

    Visit Farragut branded clothing

**2210 Advertisement/Printing** $80,950

| | |
|---|---:|
| TN Visitors Guide | 20,500 |
| Knoxville Visitors Guide | 9,000 |
| Dining/Shopping/Entertainment Guides | 7,500 |
| Rack Card Distribution | 8,500 |
| Farragut Map | 5,000 |
| Regional Advertising | 8,750 |
| Sports Tourism | 3,000 |
| Social Media Advertising | 7,500 |
| VK Banner Ads | 1,200 |
| Special Project/event media buy | 10,000 |

**2350 Dues & Memberships** $12,425

| | |
|---|---:|
| Southeast Tourism Society | 350 |
| Middle East Tennessee Tourism Council | 300 |
| US Travel | 1,075 |
| Greater Knoxville Hospitality Association | 200 |
| TN Hospitality Association | 1,000 |
| Destinations International | 800 |
| Linked In learning | 500 |
| Adobe Creative Cloud | 1,000 |
| LinkTree | 100 |
| Canva | 360 |
| Go Daddy-Domains | 100 |
| Music/FX Licenses | 240 |
| STR & Industry Reports | 5,400 |
| Hootsuite | 1,000 |

**2360 Promotional** $19,300

| | |
|---|---:|
| Branded Giveaways | 12,500 |
| Ambassador Training/Clothing | 2,500 |
| FAM Tours | 2,400 |
| Recruiting trips | 1,500 |
| Hotel Staff Training | 400 |

**2540 Professional Services** $77,500

    Madden Media:

        Website Site Support — 7,500

        Website Expansion — 25,000

        Website SEO — 2,500

    Media Buys-Brand Awareness — 20,000

    Asset Library — 12,500

    Photography/Videography/Drone — 10,000

**2800 Travel & Training** $7,750

    Marketing College — 3,500

    Certified Destination Management Executive Conference — 2,000

    Governor's Conference — 1,000

    Regional Meetings — 200

    Local/Hootsuite/Linked In Training — 750

    Mileage — 300

**3000 Supplies** $750

    General office and specialty supplies

**3120 Small Tools & Equipment** $6,660

    Signs — 750

    Display Equipment — 1,500

    Photography Equipment — 750

    Laptops for mobile use — 1,860

    Desktop Computer and Monitors — 1,800

**3610 Programs** $30,900

    Songwriters — 2,500

    Hotel Intercepts — 1,000

    Races — 1,800

    Sports Events — 2,500

    Light the Park — 10,100

    Valentine Light Event — 1,500

    Pumpkin Glow Event — 1,500

    Co-Sponsored Events — 10,000

**122-48700 Tourism ARPA**

**2360 Promotional**                                                      **$3,500**
    Ambassador Training/Clothing

**2540 Professional Services**                                           **$15,000**
    Wayfinding Sign Plan                              5,000
    Visit Farragut Visitor Guide-Design Phase         10,000

**2800 Travel & Training**                                               **$5,000**


**122-44520-Museum**

**2210 Advertisement/Printing**                                          **$5,000**

**2350 Dues & Membership**                                               **$1,190**
    Catalog IT                                        450
    AASLH                                             125
    TAM                                               200
    AAM                                               150
    Ancestry/Newspaper & Fold 3                       265

**2540 Professional Services**                                           **$1,500**

**2800 Travel & Training**                                               **$1,500**

**3000 Supplies**                                                        **$5,800**
    Office Supplies                                   1,000
    Archival Supplies                                 2,500
    Equipment Maintenance                             1,500
    Outreach Supplies                                 800

**3120 Small Tools & Equipment**                                         **$14,535**
    Exhibits/Panels                                   5,000
    Interactive Video                                 5,000
    Mobile use laptop                                 3,860
    Miscellaneous                                     675

**3610 Programs**                                                        **$3,500**
    4th of July Parade                                2,000
    Battle of Campbell Station Anniversary             1,500

**Critical Success Factor:** <u>Enhancing the Town's Financial Position</u>

*Performance measure(s):*

a) ***Visit Farragut Facebook Engagements***- *The total number of engagements with the Town's Visit Farragut Facebook account as reported by Facebook analytics (calculated monthly).*



b) ***Visit Farragut Instagram Engagements***- The total number of engagements with the Town's Visit Farragut Instagram account as reported by Instagram analytics (calculated monthly).



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 176 of 288   PageID #: 2077

# Capital Investment Program-310

This section includes a summary of the six-year capital plan and project detail for each project in the Fiscal Year 2024-2029 Capital Investment Program budget. Sources of funds, expenditures and project start, and completion dates are included. Only the FY2024 projects were adopted while FY2025-2029 projects in the plan are for future guidance. The Town's goal is to continue to have no debt.

## Management Policies
The Town Administrator and staff develop a six-year Capital Investment Program. The document is then presented to the Board of Mayor and Aldermen for review and input. The project manager for each project ensures that all the project phases are completed on schedule. Staff members involved meet monthly for project and timeline updates.

## Amendments
The Board of Mayor and Aldermen may amend the legally adopted budget by ordinance when unexpected modifications are required in estimated revenues and appropriations due to projects span multiple fiscal years.

## Budget Comments
- The largest funding source for FY24 is a transfer of $7.5 million from the General Fund balance for use of various projects in FY24 and beyond.
- The second largest funding source for FY24 is a grant for Union Road Improvements.



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 177 of 288   PageID #: 2078



# Capital Investment Program

| Capital Investment Program-310 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | **13,085,320** | **9,122,820** | **7,895,320** | **7,802,820** | **3,759,320** | **5,434,320** | |
| **Greenways & General Government Projects** | **FY2024** | **FY2025** | **FY2026** | **FY2027** | **FY2028** | **FY2029** | **Total** |
| Land Acquisition | 0 | 0 | 0 | 300,000 | 300,000 | 300,000 | **900,000** |
| Park Land Purchase | 5,600,000 | | | | | | **5,600,000** |
| Sonja Drive Sidewalk (Phases 1-3) | 500,000 | 1,250,000 | 0 | 0 | 0 | 0 | **1,750,000** |
| Red Mill Trailhead | 170,000 | 0 | 0 | 0 | 0 | 0 | **170,000** |
| Pedestrian Crossing McFee & Grigsby Chapel | 100,000 | 0 | 0 | 0 | 0 | 0 | **100,000** |
| Anchor Park Pedestrian Crossing | 230,000 | 0 | 0 | 0 | 0 | 0 | **230,000** |
| School Zone Signal Improvements | 175,000 | 0 | 0 | 0 | 0 | 0 | **175,000** |
| Turkey Creek/Brixworth Greenway | 200,000 | 500,000 | 0 | 1,800,000 | 0 | 0 | **2,500,000** |
| PW Storage Shed Roof Replacement | 60,000 | 0 | 0 | 0 | 0 | 0 | **60,000** |
| Everett Road Greenway Connection | 0 | 0 | 0 | 70,000 | 0 | 0 | **70,000** |
| **General Government Projects Total** | **7,035,000** | **1,750,000** | **0** | **2,170,000** | **300,000** | **300,000** | **11,555,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 179 of 288   PageID #: 2080

# Capital Investment Program

| Parks | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| MBLP Field Reconstruction | 0 | 0 | 0 | 0 | 0 | 1,302,000 | **1,302,000** |
| Town Hall Playground Restroom Building | 50,000 | 0 | 0 | 0 | 0 | 0 | **50,000** |
| MBLP Field 2 Turf Replacement | 820,000 | 0 | 0 | 0 | 0 | 0 | **820,000** |
| MBLP Walktrail and ADA Repair & Repaving | 180,000 | | 0 | 0 | 0 | 0 | **180,000** |
| McFee Park Phase 5: Dog Park & Storage | 450,000 | 0 | 0 | 0 | 0 | 0 | **450,000** |
| MBLP Field 1 Turf Replacement & ADA Access | 1,000,000 | 0 | 0 | 0 | 0 | 0 | **1,000,000** |
| McFee Park Entrance Gates & Fencing | 95,000 | 0 | 0 | 0 | 0 | 0 | **95,000** |
| McFee Park Splash Pad Replacement & Elements | 0 | 0 | 0 | 0 | 80,000 | 0 | **80,000** |
| Anchor Park Fence | 0 | 0 | 0 | 175,000 | 0 | 0 | **175,000** |
| Anchor Park Playground | 0 | 0 | 0 | 300,000 | 0 | 0 | **300,000** |
| McFee Park: Courts, Tennis Pavilion & Restrooms | 0 | 0 | 0 | 535,000 | 0 | 0 | **535,000** |
| Sand Volleyball Complex Reconstruction | | 50,000 | | | 0 | 0 | **50,000** |
| MBLP Trail Lighting Update | 0 | 0 | 0 | 125,000 | 0 | 0 | **125,000** |
| MBLP Field 3 Turf Replacement | 0 | 0 | 0 | 0 | 725,000 | 0 | **725,000** |
| McFee Tennis & Basketball Court Resurfacing | 0 | 0 | 0 | 0 | 40,000 | 0 | **40,000** |
| **Parks Total** | **2,595,000** | **50,000** | **0** | **1,135,000** | **845,000** | **1,302,000** | **5,927,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 180 of 288   PageID #: 2081

## Capital Investment Program

| Engineering Projects | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Stormwater Improvements | 0 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | **1,000,000** |
| Evans Road Improvements | 0 | 0 | 0 | | | 600,000 | **600,000** |
| Union Road Improvements | 5,850,000 | 0 | 0 | 0 | 0 | 0 | **5,850,000** |
| Virtue Road-Phase II (Brookmere to Boyd Station) | 0 | 925,000 | 0 | 7,480,000 | 0 | 0 | **8,405,000** |
| Watt Road Roundabout | 50,000 | 0 | 850,000 | 0 | 0 | 0 | **900,000** |
| Campbell Station Road/I-40 Interchange | 2,062,500 | 2,062,500 | 2,062,500 | 2,062,500 | 0 | 0 | **8,250,000** |
| **Engineering Total** | **7,962,500** | **3,187,500** | **3,112,500** | **9,742,500** | **200,000** | **800,000** | **25,005,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 181 of 288   PageID #: 2082

| CIP Expenditure Total | 17,592,500 | 4,987,500 | 3,112,500 | 13,047,500 | 1,345,000 | 2,402,000 | 42,487,000 |
|---|---|---|---|---|---|---|---|
| **Funding Sources** | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
| L-STBG Funding (Virtue Road) | 0 | 740,000 | 0 | 5,984,000 | 0 | 0 | **6,724,000** |
| L-STBG Funding (Union Road) | 4,680,000 | 0 | 0 | | 0 | 0 | **4,680,000** |
| LPRF Grant | 1,250,000 | 0 | 0 | 0 | 0 | 0 | **1,250,000** |
| Interest Earnings | 200,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | **300,000** |
| Transfer from General Fund | 7,500,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | **22,500,000** |
| **Cost Share** | | | | | | | **0** |
| Land Acquisition Reserves | 1,958,072 | 0 | 0 | 0 | | | **1,958,072** |
| CIP Reserves | 2,004,428 | 1,227,500 | 92,500 | 4,043,500 | 0 | 0 | **7,367,928** |
| **Funding Total** | **17,592,500** | **4,987,500** | **3,112,500** | **13,047,500** | **3,020,000** | **3,020,000** | **44,780,000** |
| | | | | | | | |
| Total CIP Funding Sources | 17,592,500 | 4,987,500 | 3,112,500 | 13,047,500 | 3,020,000 | 3,020,000 | **44,780,000** |
| Total CIP Expenditures | 17,592,500 | 4,987,500 | 3,112,500 | 13,047,500 | 1,345,000 | 2,402,000 | **42,487,000** |
| **Revenue over (under) expenditures** | **0** | **0** | **0** | **0** | 1,675,000 | 618,000 | |
| **Ending Balance** | **9,122,820** | **7,895,320** | **7,802,820** | **3,759,320** | **5,434,320** | **6,052,320** | |
| **Assigned Fund Balance** | | | | | | | |
| Land Acquisition | 0 | 0 | 0 | 0 | 300,000 | 600,000 | |
| Stormwater Projects | 562,034 | 562,034 | 562,034 | 562,034 | 562,034 | 562,034 | |
| Outstanding Projects | 2,133,572 | 2,133,572 | 2,133,572 | 2,133,572 | 2,133,572 | 2,133,572 | |
| **Total Assigned Balance** | **2,695,606** | **2,695,606** | **2,695,606** | **2,695,606** | **2,995,606** | **3,295,606** | |
| **Available Fund Balance** | **6,427,214** | **5,199,714** | **5,107,214** | **1,063,714** | **2,438,714** | **2,756,714** | |

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Administration | Land Acquisition | | 310-43990 |

**PROJECT DESCRIPTION**

Includes the purchase of easements, right-of-way, and land for parks, road, and other capital improvement projects.

**IMPACT ON OPERATING BUDGET**



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Property | | | | $300,000 | $300,000 | $300,000 | $900,000 |
| **Total Cost** | $0 | $0 | $0 | $300,000 | $300,000 | $300,000 | $900,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | $300,000 | $300,000 | $300,000 | $900,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $0 | $0 | $300,000 | $300,000 | $300,000 | $900,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 183 of 288   PageID #: 2084

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Administration | Park Land Purchase | David Smoak | 310-43990 |

**PROJECT DESCRIPTION**

This would include the purchase of land for future parkland for the Town of Farragut. Cost would include the purchase, as well as survey, environmental studies and closing costs.

**IMPACT ON OPERATING BUDGET**

Future operating costs would be dependent on future programming of the park.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Property | $5,600,000 | | | | | | $5,600,000 |
| **Total Cost** | **$5,600,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$5,600,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $5,600,000 | | | | | | $5,600,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$5,600,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$5,600,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 184 of 288   PageID #: 2085

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Sonja Drive Sidewalk | Assistant Town Engineer | 310-43910-2870 |

**PROJECT DESCRIPTION**

This project is construction of a 5' concrete sidewalk along Sonja Drive from Admiral Road to Oran Road. The approximately 2,900' of new sidewalk will provide a safe pedestrian path for the families and students within Stonecrest to access the Farragut Public Schools.

**BACKGROUND/HISTORY**

Stonecrest is within the Parent Responsibility Zone which greatly increases the student pedestrian traffic. With the current sidewalk ending at Admiral Road, and Sonja Drive a relatively narrow road, it is well recognized the need for improved pedestrian safety in this neighborhood.

**IMPACT ON OPERATING BUDGET**

Increase in sidewalk maintenance ($2,000 per year)

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | $500,000 | | | | | | $500,000 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | $1,250,000 | | | | | $1,250,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$500,000** | **$1,250,000** | **$0** | **$0** | **$0** | **$0** | **$1,750,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $500,000 | $1,250,000 | | | | | $1,750,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$500,000** | **$1,250,000** | **$0** | **$0** | **$0** | **$0** | **$1,750,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 185 of 288   PageID #: 2086

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

Project No.

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Red Mill Dam Trailhead | Assistant Town Engineer | 310-43910-9790 |

### PROJECT DESCRIPTION

This project includes construction of approximately 650 linear feet of trail and parking lot. Access will be from Concord Road, with parking at the vacant parcel at the intersection of Concord and Turkey Creek Roads. Construction estimate includes trail and pedestrian access to the Red Mill Dam.

### BACKGROUND/HISTORY

This project will include a trail and pedestrian access to the Red Mill Dam.

### IMPACT ON OPERATING BUDGET
Maintenance of trail ($5,000 per year)



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | |
| Design/Engineering | $20,000 | | | | | | |
| Utility Relocation | | | | | | | $0 |
| Construction | $150,000 | | | | | | |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | |
| Other | | | | | | | |
| **Total Cost** | **$170,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$170,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $170,000 | $0 | | | | | $170,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$170,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$170,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 186 of 288   PageID #: 2087

**Project No. 23-02**

**TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM**

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Mid-Block Pedestrian Crossings on McFee Road and Grigsby Chapel Road | Assistant Town Engineer | 310-43910-2865 |

**PROJECT DESCRIPTION**

This project provides for one mid-block crossing of McFee Road near the new (north) entrance of McFee Park and one mid-block crossing of Grigsby Chapel Road near Weatherly Hills Boulevard/Woodchase Drive. The improvements will include ADA curb ramps, signage and markings, flashing warning beacons and in-pavement lights.

**BACKGROUND/HISTORY**

These two locations are frequently used by pedestrians as unmarked crossings. The addition of these improvements will provide for a safe pedestrian crossing at each location by alerting oncoming motorists when a pedestrian enters the crosswalk.

**IMPACT ON OPERATING BUDGET**

Minor maintenance cost additions to the On-Call Traffic Signal Maintenance-$1,000 per year



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $100,000 | | | | | | $100,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$100,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$100,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $100,000 | | | | | | $100,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$100,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$100,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | Fall 2023 | Winter 2023 |
| Utility Relocation | | |
| Construction | Spring 2024 | Summer 2024 |
| **Total Project** | **Fall 2023** | **Summer 2024** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 187 of 288   PageID #: 2088

| Project No. 23-01 | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|
| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
| Engineering | Anchor Park Pedestrian Crossing Improvements | Assistant Town Engineer | 310-43100-2760 |

**PROJECT DESCRIPTION**

This project provides for pedestrian safety related improvements to the three (3) Anchor Park mid-block pedestrian crossings of Turkey Creek Road. The improvements will include enhanced signage and markings, addition of flashing warning beacons and in-pavement lights, and potential relocation of crossing locations.

**BACKGROUND/HISTORY**

The current crossings are signed and marked per MUTCD but multiple residents have reported drivers are not yielding. The proposed improvements are shown to increase pedestrian safety by alerting oncoming motorists when a pedestrian enters the crosswalk.

**IMPACT ON OPERATING BUDGET**

Minor maintenance cost additions to the On-Call Traffic Signal Maintenance-$1,000 per year

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | $30,000 | | | | | | $30,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | $200,000 | | | | | | $200,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$230,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$230,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $230,000 | | | | | | $230,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$230,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$230,000** |



| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | Fall 2023 | Winter 2024 |
| Utility Relocation | | |
| Construction | Spring 2024 | Summer 2024 |
| **Total Project** | Fall 2023 | Summer 2024 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 188 of 288   PageID #: 2089

Project No. 23-03

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | School Zone Signal Improvements | Assistant Town Engineer | 310-43100-2760 |

## PROJECT DESCRIPTION

This project provides for new and upgraded school zone flashers for the four (4) school zones in Town. The improvements will include updating all locations with new, higher reliability and visibility flashers and signs, as well as the addition of overhead signals on Campbell Station Road.

## BACKGROUND/HISTORY

While the existing school zones have flashers and are signed in accordance with MUTCD, it is frequently reported motorists do not adhere to them. These improvements will promote safer driver behavior and increase pedestrian safety within the school zones.

## IMPACT ON OPERATING BUDGET

None anticipated.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2028 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | $25,000 | | | | | | $25,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | $150,000 | | | | | | $150,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$175,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$175,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2028 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $175,000 | | | | | | $175,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$175,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$175,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | Fall 2 Winter 2024 |
| Utility Relocation | | |
| Construction | | Sprin Summer 2025 |
| **Total Project** | | Fall 2 Summer 2025 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 189 of 288   PageID #: 2090

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

Project No.

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Turkey Creek Greenway | Town Engineer | 310-43910-2880 |

## PROJECT DESCRIPTION

This project is extention of the existing Turkey Creek greenway from its current terminus at the western side of Brixworth Subdivision to the bridge over Little Turkey Creek near Virtue Road. The project will likely include curb and gutter and additional width (approximately 3 feet) to Turkey Creek Road.

## BACKGROUND/HISTORY

This project will provide a necessary connection to the Little Turkey Creek Greenway at Sheffield Subdivision, and eventually to a greenway extension along Virtue Road from the bridge over Little Turkey Creek to Boyd Station Road.

## IMPACT ON OPERATING BUDGET



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | $500,000 | | | | | $500,000 |
| Design/Engineering | $200,000 | | | | | | $200,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $1,800,000 | | | $1,800,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$200,000** | **$500,000** | **$0** | **$1,800,000** | **$0** | **$0** | **$2,500,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $200,000 | $500,000 | $0 | $1,800,000 | $0 | $0 | $2,500,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$200,000** | **$500,000** | **$0** | **$1,800,000** | **$0** | **$0** | **$2,500,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 190 of 288   PageID #: 2091

| | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | |
|---|---|---|
| Project No. | | |
| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Public Works | Public Works Storage Shed Roof Replacement | Public Works | 310-44100-9070 |

**PROJECT DESCRIPTION**
Replacement of the storage shed roof at the Public Works site

**BACKGROUND/HISTORY**
The storage shed was built in early 1990's and the shingles have exceeded the life expectancy. Currently the roof leaks and and will continue to rot the wood underneath.

**IMPACT ON OPERATING BUDGET**
No additional cost.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $60,000 | | | | | | $60,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$60,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$60,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $60,000 | | | | | | $60,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$60,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$60,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | | |
| **Total Project** | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 191 of 288   PageID #: 2092

Project No.

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Everett Road Greenway Connection | Assistant Town Engineer | 310-43910-9820 |

**PROJECT DESCRIPTION**

The greenway on the north side of Fox Run subdivision terminates at Everett Road, approximately 560 feet north of a greenway terminus at the rear of Split Rail Farm. This project includes construction of 6' shoulder on the west side of Everett Road to connect the two greenways. This shoulder will be properly striped and signed to allow pedestrians to walk along the shoulder.

**BACKGROUND/HISTORY**

The Fox Run greenway was originally the access road to First Utility District's water tank at the rear of Fox Run Subdivision. Completion of Fox Run Unit 7 in 2005 provided easier access for FUD, and the Town paved the access road to create the greenway. Completion of Split Rail Farm in 2015 provided a tie to Everett Road, but no connection to the Fox Run Trail.

**IMPACT ON OPERATING BUDGET**

Increase greenway maintenance ($1,000 per year)

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | $10,000 | | | $10,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $60,000 | | | $60,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$0** | **$0** | **$0** | **$70,000** | **$0** | **$0** | **$70,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $0 | $0 | $0 | $70,000 | $0 | $0 | $70,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$0** | **$0** | **$0** | **$70,000** | **$0** | **$0** | **$70,000** |



Everett Road Greenway Connector

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 192 of 288   PageID #: 2093

| Project No. 22-01 | | | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | | | | **PROJECT TITLE** | | | **PROJECT MANAGER** | | **ACCOUNT NO.** |
| Parks & Recreation | | | | MBLP Field Reconstruction | | | Park Director | | |

**PROJECT DESCRIPTION**

BMA has requested that one or more of the diamond fields be renovated into a full size rectangular field suitable for soccer, hockey, football, etc. This field would be a full size (soccer) synthetic turf field with ADA access to player benches and field plus an area for bleachers if possible. The placement of the field would be in the area of the current East Diamond. ($1,280,000) Also included in this project would be reconstruction of the West Diamond Field to include grass infield, pitching mound and extension of fencing to have a 375' or 400' centerfield which would include moving of the asphalt trail and retaining wall. ($50,000)

**BACKGROUND/HISTORY**

In order to provide more rectangular fields at MBLP without buying additional land, current diamond fields that are underutililized and the area around it can be converted into rectangular field with synthetic turf. Current lighting would be reused for the new field space - but would require moving the poles and relamping to meet rectangular field requirements.

**IMPACT ON OPERATING BUDGET**

Operating budget will likely decrease slightly due to less irrigation and no mowing. Maintenance is still required but on a less frequent schedule. Replacement of the turf will need to budgeting into the capital investment program for 10 years from installation.

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | $1,300,000 | $1,300,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | $2,000 | $2,000 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $0 | $0 | $1,302,000 | $1,302,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | | | $1,302,000 | $1,302,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | $0 | $0 | $0 | $0 | $0 | $1,302,000 | $1,302,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | Sep-28 | Feb-28 |
| Utility Relocation | | |
| Construction | Jun-28 | Feb-29 |
| **Total Project** | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 193 of 288   PageID #: 2094

| Project No. 23-01 | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | **PROJECT TITLE** | **PROJECT MANAGER** | **ACCOUNT NO.** |
| PARD/PW | **Town Hall Playground Restroom Building** | Park & Rec Director/Public Works Director | 310-43989-9140 |

**PROJECT DESCRIPTION**

Install a pre-fab restroom/storage building at the playground at Town Hall. The restroom building was contracted on January 12, 2023 for $189,755. An additional $50,000 is needed for the electrical and plumbing installation and hookups for the building.

**BACKGROUND/HISTORY**

The new BlueCross Foundation playground was installed in late 2021. Restroom access is at the Town Hall and is only available when the Town Hall is open (most nights and weekends it is closed). The playground is extremely popular. History tells us that when there is no restroom or restrooms are closed (in the winter in the past), that users will still "use the restroom" in the area and leave messes. We also hear complaints from parents – especially those with children with disabilities.

**IMPACT ON OPERATING BUDGET**

Additional annual costs for toilet paper and soap ($250); PARD staffing ($1000) for trash, opening (weekends/holidays) and closing (every day); PW staffing ($1000) maintenance including cleaning, stocking, opening and utilities ($1250) .

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Construction | $50,000 | | | | | | $50,000 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$50,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$50,000** |

| Source of Funds | FY2023 | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $50,000 | | | | | | $50,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$50,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$50,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 11/1/2023 | 04/30/24 |
| **Total Project** | **11/01/23** | **04/30/24** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 194 of 288   PageID #: 2095

| Project No. 24-01 | | | | | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | | | | **PROJECT TITLE** | | | | **PROJECT MANAGER** | | | **ACCOUNT NO.** |
| PARD/Eng | | | | MBLP WalkTrail & ADA Repair and Repaving | | | | Park & Rec Director/Town Engineer | | | 310-43939-9150 |

**PROJECT DESCRIPTION**

Reconstruction of the walking path up to field #1 at Mayor Bob Leonard Park is necessary due to ADA pathway compliance updates. This work would ensure that all park-goers would have access to fields 1 and 2 from the Harrison Lane side of the park as well as the upper lot on Watt Road.

**BACKGROUND/HISTORY**

The original trail at MBLP is crumbling, has trip hazards, drainage issues and is not ADA compliant (due to cross and running slopes). The original asphalt trail was installed between the late 80's and the early 90's – dependent on section. It has been patched only over the years. The trail will continue to fall apart, the drainage issue will continue to close part of the trail (behind upper softball) and it will increasingly become a liability. If the East Baseball field is reconstructed as a rectangular field and the West Baseball Field is enlarged, then the walk trail will need to be modified as part of that project so this renovation should be scheduled right after that renovation. Expectation is that if the Town was fortunate enough to receive a LPRF grant in the 2022 round (for which the Town will apply for the field reconstruction), this project would begin in the spring of 2023. So the walk trail would be renovated soon after this project was finished. The project schedule for this project is dependent on the LPRF grant timeline as that project must be complete before this one can start.

**IMPACT ON OPERATING BUDGET**

No additional cost.

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $180,000 | | | | | | $180,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$180,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$180,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $90,000 | | | | | | $90,000 |
| Grants | $90,000 | | | | | | $90,000 |
| Street Aid Resurfacing | | | | | | | $0 |
| **Total Source** | **$180,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$180,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | 07/01/23 | 10/31/23 |
| Utility Relocation | | |
| Construction | 11/1/2023 | 12/30/23 |
| **Total Project** | 07/01/23 | 12/30/23 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 195 of 288   PageID #: 2096

| Project No. 23-03 | | | | | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESPONSIBLE DEPARTMENT | | | | | PROJECT TITLE | | | | PROJECT MANAGER | | | ACCOUNT NO. |
| PARD/Eng | | | | | McFee Park Phase 5 - Dog Park | | | | Park & Rec Director/Town Engineer | | | 310-43934-9277 |

**PROJECT DESCRIPTION**

The Dog Park at McFee Park will be a dedicated and fenced place for dogs to be able to run off leash and play with their owners in an enclosed area, without having to worry about them running off after every squirrel or car that goes by. And an equally requested addition to parks, another restroom facility. This will serve those at the dog park, but also anyone passing by on a walk or run, or someone coming over from the bike trails near this area.

**BACKGROUND/HISTORY**

The addition of a dog park to the Farragut park system has long been a prominent citizen request. The McFee Master Plan includes a two-area dog park in the northwest section of the park. Due to changes in the tennis court layout and the abandonment of a amphitheater as part of the master plan, the site of the current Dimmick house/pond is the recommended location for a dog park.

**IMPACT ON OPERATING BUDGET**

Annual Costs ($12,000): Utilities ($3000); PARD staff costs ($2000) - trash pickup, general cleanup, restroom opening (weekends/holidays) and closing (daily); PW staff costs ($6,000) for weedeating, reseeding, restroom cleaning, stocking, repairs; Supplies (paper, seed, straw, trash bags, dog waste bags, etc. ($1000)



| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $440,000 | | | | | | $440,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | $10,000 | | | | | | $10,000 |
| Other | | | | | | | $0 |
| **Total Cost** | **$450,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$450,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $225,000 | $0 | | | | | $225,000 |
| Grants | $225,000 | | | | | | $225,000 |
| Other | | | | | | | $0 |
| **Total Source** | **$450,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$450,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | 11/01/22 | 02/28/23 |
| Utility Relocation | | |
| Construction | 05/01/23 | 09/30/23 |
| **Total Project** | 01/01/22 | 09/30/23 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 196 of 288   PageID #: 2097

Project No. 27-05

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| PARD/Eng | MBLP Field 1 Turf Replacement and ADA Access | Park & Rec Director/Town Engineer | 310-43939-9021 |

## PROJECT DESCRIPTION

The synthetic turf on soccer field #1 at Mayor Bob Leonard Park is close to 9 years old. Synthetic turf generally has a lifespan between 8 and 10 years. Synthetic turf fields are available for play year-round, with over 1,500 hours of use each year. While this work is being completed and the fields are closed, we are also expanding ADA access to the fields and player benches on these fields.

## BACKGROUND/HISTORY

This field was installed in 2016. The warranty for the synthetic turf is 8 years. Ten years of play on a synthetic turf field is considered good and our use hours are very high on this field. The timing is best in the summer months when usage is low and the weather is conducive to replacing the turf.

## IMPACT ON OPERATING BUDGET

No additional costs.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $1,000,000 | | | | | | $1,000,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$1,000,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$1,000,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $500,000 | | | | | | $500,000 |
| Grants | $500,000 | | | | | | $500,000 |
| Other | | | | | | | $0 |
| **Total Source** | **$1,000,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$1,000,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 4/1/2024 | 08/15/25 |
| **Total Project** | 04/01/24 | 08/15/25 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 197 of 288   PageID #: 2098

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

Project No. 24-

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| PARD/PW | McFee Park Entrance Gates | PARD Director/PW Director | 310-43934-9332 |

**PROJECT DESCRIPTION**

Add gates at both entrances to McFee Park. Gate areas would need electrical provided.

**BACKGROUND/HISTORY**

Due to the linear nature of McFee Park, there are lots of opportunities for visitors at night. It would be helpful to have automatic gates that open and close at specific times but allowing any car in the park after closing to have access out of the park.



**IMPACT ON OPERATING BUDGET**

No additional cost. May result in less vandalism

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | $95,000 | | | | | | $95,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$95,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$95,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $95,000 | | | | | | $95,000 |
| Grants | | | | | | | $0 |
| Street Aid Resurfacing | | | | | | | $0 |
| **Total Source** | **$95,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$95,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 7/1/2023 | 12/30/23 |
| **Total Project** | **7/1/2023** | **12/30/23** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 198 of 288   PageID #: 2099

| Project No. 28-02 | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | | **PROJECT TITLE** | **PROJECT MANAGER** | **ACCOUNT NO.** |
| PARD/PW | | McFee Splashpad Filtration/Elements | Park & Rec Director/PW | |

**PROJECT DESCRIPTION**

Replace filtration system (pumps, valves & sand filters) and some splash pad elements

**BACKGROUND/HISTORY**

The splashpad filtration system will be at or near its life cycle - these were installed in 2016. Some of the elements will also need to be replaced due to wear and tear.

**IMPACT ON OPERATING BUDGET**

No additional cost.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | |
| Design/Engineering | | | | | | | |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | |
| Landscaping | | | | | | | |
| Equipment/Furnishings | | | | | $80,000 | | $0 |
| Other | | | | | | | |
| **Total Cost** | $0 | $0 | $0 | $0 | $80,000 | $0 | $0 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | | $80,000 | | $80,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $0 | $0 | $0 | $80,000 | $0 | $80,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 10/01/27 | 12/01/27 |
| **Total Project** | 10/01/27 | 12/01/27 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 199 of 288   PageID #: 2100

Project No. 27-06

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Parks & Recreation/PW | **Anchor Park Fencing** | Parks & Rec Director/PW | 310-43939-9020 |

**PROJECT DESCRIPTION**

Replace the outfield fencing on the diamond and the fencing between park and railroad - replace with black coated fencing on softball diamond.

**BACKGROUND/HISTORY**

The softball and railroad fencing is original to the park - circa 1985.

**IMPACT ON OPERATING BUDGET**

No additional cost.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $175,000 | | | $175,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $175,000 | $0 | $0 | $175,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | $175,000 | | | $0 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $0 | $0 | $175,000 | $0 | $0 | $0 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 11/01/27 | 03/01/28 |
| **Total Project** | 11/01/27 | 03/01/28 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 200 of 288   PageID #: 2101

Project No. 27-01

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| PARD/Engineering | Anchor Park Playground and ADA Access | Park & Rec Director/Town Engineer | |

### PROJECT DESCRIPTION

Replace the current playground, swing area, surface and sandbox. Move the playground to the large open area inside of the walking trail to minimize need for as many ADA adaptations. Remove current playground and grass area. Provide ADA parking spaces and access.

### BACKGROUND/HISTORY

The current playground was constructed in 2004 and replaced an old wooden structure. The current location of the playground, sandbox and swings makes it difficult to achieve ADA access. By moving the playground, the access will meet ADA regulations.

### IMPACT ON OPERATING BUDGET

No additional cost.



| Project Costs | FY2023 | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | $300,000 | | $300,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $0 | $300,000 | $0 | $300,000 |

| Source of Funds | FY2023 | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | | $300,000 | | $300,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | $0 | $0 | $0 | $0 | $300,000 | $0 | $300,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineerin | 11/01/26 | 03/30/27 |
| Utility Relocation | | |
| Construction | 06/01/27 | 09/30/27 |
| **Total Project** | 11/01/26 | 09/30/27 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 201 of 288   PageID #: 2102

| Project No. 27-02 | | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | | **PROJECT TITLE** | | **PROJECT MANAGER** | **ACCOUNT NO.** |
| PARD/Engineering | | McFee Park: Tennis Pavilion and Restrooms | | Park & Rec Director/Town Engineer | |

**PROJECT DESCRIPTION**

Construct a tennis pavilion between the northern entrance of McFee Park and the tennis courts. The pavilion would have restrooms, storage and a pavilion for shade.

**BACKGROUND/HISTORY**

This structure is part of the master plan for McFee Park. The pavilion and storage (with electric and water) are greatly needed - the need for the restrooms should be assessed before being included in the FY27 Capital Investment Plan.

**IMPACT ON OPERATING BUDGET**

**Annual Costs ($4000):** Less than $1250 to clean and pressure wahs the surface of the pavilion and $250 for utilities. An additional $2500 should be added for the restoom for cleaning, stocking, opening and closing; supplies and utilities.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $535,000 | | | $535,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$0** | **$0** | **$0** | **$535,000** | **$0** | **$0** | **$535,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | $535,000 | | | $535,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | **$0** | **$0** | **$0** | **$535,000** | **$0** | **$0** | **$535,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | 08/01/22 | 11/30/22 |
| Utility Relocation | | |
| Construction | 03/01/27 | 09/30/27 |
| **Total Project** | 08/01/22 | 09/30/27 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 202 of 288   PageID #: 2103

| Project No. 25-01 | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|
| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
| PARD/PW | Sand Volleyball Complex Reconstruction | Park & Rec Director/PW | 310-43939-9030 |

**PROJECT DESCRIPTION**

Reconstruct the sand volleyball courts with new drainage system, sand and court boundaries. Replace the shower.

**BACKGROUND/HISTORY**

The sand volleyball courts were constructed in 1996 and have not received an upgrade sincw that time. The rock/gravel that serves as the drainage system has become displaced and has been an liability issue because the gravel is working it's way to the surface. Additional sand application is not enough to stop this from continuing. In addition, the court borders have deteriorated and need replacement. The shower and shower area needs to be reconstructed and replaced to meet ADA guidelines and to drain more adequately.

**IMPACT ON OPERATING BUDGET**

No additional cost.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | |
| Design/Engineering | | | | | | | |
| Utility Relocation | | | | | | | |
| Construction | | $50,000 | | | | | |
| Landscaping | | | | | | | |
| Equipment/Furnishings | | | | | | | |
| Other | | | | | | | |
| **Total Cost** | $0 | $50,000 | $0 | $0 | $0 | $0 | $0 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | $50,000 | | | | | $50,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $50,000 | $0 | $0 | $0 | $0 | $50,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 12/1/2024 | 04/01/25 |
| **Total Project** | 12/01/24 | 04/01/25 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 203 of 288   PageID #: 2104

| Project No. 27-04 | | | | | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | | | | | **PROJECT TITLE** | | | | | **PROJECT MANAGER** | | **ACCOUNT NO.** |
| PARD/PW | | | | | MBLP Trail Lighting Update | | | | | Park & Rec Director/PW | | |

**PROJECT DESCRIPTION**

Install additional lighting at MBLP along the walktrail and update the current lighting to LED.

**BACKGROUND/HISTORY**

The distance between the lights on the trail throughout MBLP create areas that are really dark. This issue was raised during the citizen survey for the 2022 Farragut Parks & Recreation Master Plan. In addition, these lights need to be updated to LED in order to save energy costs. This change would result in citizens feeling safer also.

**IMPACT ON OPERATING BUDGET**

LED lights would lower utility costs even with additional lights added.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $125,000 | | | $125,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $125,000 | $0 | $0 | $125,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | $125,000 | | | $125,000 |
| Bonds | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | $0 | $0 | $0 | $125,000 | $0 | $0 | $125,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 01/01/28 | 03/01/28 |
| **Total Project** | 01/01/28 | 03/01/28 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 204 of 288   PageID #: 2105

| Project No. 28-03 | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|
| **RESPONSIBLE DEPARTMENT** | **PROJECT TITLE** | **PROJECT MANAGER** | **ACCOUNT NO.** |
| PARD/Eng | MBLP Field 3 Turf Replacement | Park & Rec Director/Town Engineer | |

**PROJECT DESCRIPTION**

Replace the turf (carpet) on field1, repair any issues in the drainage system and the concrete border. Actual construction on this project would not start until FY28 but the contract needs to be approved in the spring so that the carpet can be ordered. The field would be closed for about 1 to 1 1/2 months.

**BACKGROUND/HISTORY**

This field was installed in late 2017. The warranty for the synthetic turf is 8 years. Ten years of play on a synthetic turf field is considered good and our use hours are very high on this field. The fibers are getting worn and slippery. The timing is best in the summer months when usage is low and the weather is conducive to replacing the turf.

**IMPACT ON OPERATING BUDGET**

No additional costs.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | $725,000 | | $725,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $0 | $725,000 | $0 | $725,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | | $725,000 | | $0 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $0 | $0 | $0 | $725,000 | $0 | $0 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 4/1/2028 | 08/15/28 |
| **Total Project** | 04/01/28 | 08/15/28 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 205 of 288   PageID #: 2106

Project No. 28-04

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| PARD/PW | Resurface McFee Tennis and Basketball Courts | Park & Rec Director/PW | |

**PROJECT DESCRIPTION**

Resurface and reline 4 tennis courts and 1 basketball court.

**BACKGROUND/HISTORY**

The courts were opened in early 2022 and resurfacing is typically done every 5-7 years so this is the mid-point of that time.

**IMPACT ON OPERATING BUDGET**

No additional cost.



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | |
| Design/Engineering | | | | | | | |
| Utility Relocation | | | | | | | |
| Construction | | | | | $40,000 | | $40,000 |
| Landscaping | | | | | | | |
| Equipment/Furnishings | | | | | | | |
| Other | | | | | | | |
| **Total Cost** | $0 | $0 | $0 | $0 | $40,000 | $0 | $40,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | | $40,000 | | $40,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | $0 | $0 | $0 | $0 | $40,000 | $0 | $40,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | | |
| Design/Engineering | | |
| Utility Relocation | | |
| Construction | 04/01/28 | 04/15/28 |
| **Total Project** | 04/01/28 | 04/15/28 |

Case 3:23-cv-00402-TRM-JEM Document 6-49 Filed 11/11/23 Page 206 of 288 PageID #: 2107

| | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM | | |
|---|---|---|---|
| **Project No.** | | | |
| **RESPONSIBLE DEPARTMENT** | **PROJECT TITLE** | **PROJECT MANAGER** | **ACCOUNT NO.** |
| Engineering | CIP-Stormwater Improvements | Assistant Town Engineer | 316-43150-4810 |

**PROJECT DESCRIPTION**

Engineering and construction for stormwater pipe evaluation, repair, and replacement.

**BACKGROUND/HISTORY**

A critical success factor set by the Board of Mayor and Aldermen is building and maintaining the Town's infrastructure and assets with a priority initiative related to the Town's stormwater system. This project is a continuation of the Town's efforts for repairs to known deteriorated stormwater piping, a critical function of maintaining the stormwater system.

**IMPACT ON OPERATING BUDGET**

None ($0)

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | $0 | $200,000 | $200,000 | $200,000 | $200,000 | $200,000 | $1,000,000 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$0** | **$200,000** | **$200,000** | **$200,000** | **$200,000** | **$200,000** | **$1,000,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $0 | $200,000 | $200,000 | $200,000 | $200,000 | $200,000 | $1,000,000 |
| Grants | | | | | | | $0 |
| ARPA | | | | | | | $0 |
| **Total Source** | **$0** | **$200,000** | **$200,000** | **$200,000** | **$200,000** | **$200,000** | **$1,000,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 207 of 288   PageID #: 2108

Project No. 27-04 | TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Evans Road Improvements | Assistant Town Engineer | |

**PROJECT DESCRIPTION**

This project provides 2,700' of roadway and pedestrian facility improvements to Evans Road between McFee Road and Cottage Stone Boulevard. The improvements include widening to two (2) 11' lanes, curb and gutter and an asphalt greenway.

**BACKGROUND/HISTORY**

Evans Road was improved from Cottage Stone Boulevard to Virtue Road as part of the Farm at Willow Creek development. This project completes reconstruction of Evans Road from McFee Road to Cottage Stone Boulevard and provides a critical greenway connection.

**IMPACT ON OPERATING BUDGET**

Minor maintenance cost additions to the On-Call Traffic Signal Maintenance-$2,000 per year

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | $600,000 | $600,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $0 | $0 | $0 | $0 | $600,000 | $600,000 |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | | | $0 | $0 | $600,000 | $600,000 |
| Grants | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Source** | $0 | $0 | $0 | $0 | $0 | $600,000 | $600,000 |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | Spring 2026 | Winter 2027 |
| Design/Engineering | Fall 2026 | Spring 2027 |
| Utility Relocation | Spring 2027 | Winter 2027 |
| Construction | Spring 2028 | Winter 2028 |
| **Total Project** | Fall 2026 | Winter 2028 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 208 of 288   PageID #: 2109

Project No. ENG-16-07

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Union Road Improvements | Town Engineer | 310-43720 |

**PROJECT DESCRIPTION**

This project includes reconstruction of Union Road from Everett Road to Hobbs Road, and Hobbs Road to Kingston Pike. The improvements will include two 11' lanes with curb & gutter and shared-use path, as well as reconstruction of the existing bridge over Little Turkey Creek.

**BACKGROUND/HISTORY**

The existing roadway is currently only 16 feet wide, with no pedestrian/bike accommodations. Reconstruction to two 11' lanes will greatly enhance safety for all motorists.

**IMPACT ON OPERATING BUDGET**

Additional cost for Maintenance and Electricity for Operation ($5,000 per year)



| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction * | $5,850,000 | | | | | | $5,850,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$5,850,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$5,850,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $1,170,000 | | | | | | $1,170,000 |
| Grants | | | | | | | $0 |
| Other | $4,680,000 | | | | | | $4,680,000 |
| **Total Source** | **$5,850,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$5,850,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | Spring '22 | Spring '23 |
| Design/Engineering | Spring '17 | Winter '22 |
| Utility Relocation | | |
| Construction | Spring '23 | Summer '24 |
| **Total Project** | Spring '17 | Summer '24 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 209 of 288   PageID #: 2110

# TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

Project No. 18-03

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Virtue Road / Boyd Station Road Improvements - Phase2 | Town Engineer | 310-43984 |

**PROJECT DESCRIPTION**

This project includes reconstruction of Virtue Road from 1200' feet south of Needlegrass Lane to Boyd Station Road at Willow Cove Way. The project is currently being designed to include two 11' lanes, with curb & gutter, 6' grass strip, and 8' greenway on the west side of the roadway from Turkey Creek Road to Boyd Station Road.

**BACKGROUND/HISTORY**

Improvements to Virtue Road from Kingston Pike to1200' feet south of Needlegrass Lane are underway with completion expected in Spring 2022. This project will continue those improvements to Boyd Station Road. At this time, the Knoxville Regional Transportation Planning Organization's FY2021-24 TIP provides 80% federal funding for PE/NEPA and PE/Design phases only. The Town has requested federal funding for ROW and Construction phases in the FY2024-27 TIP.

**IMPACT ON OPERATING BUDGET**

Increased maintenance costs for greenway ($2500 per year), drainage structures ($500 per year), additional resurfacing width ($10,000/20 year)

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| PE/NEPA | | | | | | | $0 |
| PE/Design | | | | | | | $0 |
| Land/Right of Way | | $925,000 | | | | | $925,000 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | $7,480,000 | | | $7,480,000 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | $0 | $925,000 | $0 | $7,480,000 | $0 | $0 | **$8,405,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | | $185,000 | | $1,496,000 | | | $1,681,000 |
| Grants | | | | | | | $0 |
| KRTPO (federal) | | $740,000 | | $5,984,000 | | | $6,724,000 |
| **Total Source** | $0 | $925,000 | $0 | $7,480,000 | $0 | $0 | **$8,405,000** |

| Project Schedule | Start | Finish |
|---|---|---|
| PE/NEPA | Fall '21 | Fall '22 |
| PE/Design | Winter '22 | Spring '24 |
| ROW | Fall '23 | Summer '24 |
| Construction | Fall '24 | Summer '26 |
| **Total Project** | Fall '21 | Summer '26 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 210 of 288   PageID #: 2111

Project No. 23-07

**TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM**

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Watt Road Roundabout | Assistant Town Engineer | 310-43962 |

**PROJECT DESCRIPTION**

This project consists of construction of a roundabout on Watt Road at the southern entrance to Mayor Bob Leonard Park.

**BACKGROUND/HISTORY**

Construction of a roundabout will provide traffic calming and improvement to pedestrian safety for the Park.

**IMPACT ON OPERATING BUDGET**

Minor increases to ROW mowing and maintenance ($2,000/yr).

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | $50,000 | | | | | | $50,000 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | $850,000 | | | | $850,000 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Other | | | | | | | $0 |
| **Total Cost** | **$50,000** | **$0** | **$850,000** | **$0** | **$0** | **$0** | **$900,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $50,000 | $0 | $850,000 | $0 | $0 | $0 | $900,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$50,000** | **$0** | **$850,000** | **$0** | **$0** | **$0** | **$900,000** |



| Project Schedule | Start | Finish |
|---|---|---|
| Land/Right of Way | Winter 2022 | Spring 2023 |
| Design/Engineering | Fall 2022 | Winter 2022 |
| Utility Relocation | Winter 2022 | Spring 2023 |
| Construction | Summer 2023 | Fall 2023 |
| **Total Project** | Fall 2022 | Fall 2023 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 211 of 288   PageID #: 2112

## TOWN OF FARRAGUT CAPITAL INVESTMENT PROGRAM

| RESPONSIBLE DEPARTMENT | PROJECT TITLE | PROJECT MANAGER | ACCOUNT NO. |
|---|---|---|---|
| Engineering | Campbell Station Road/I-40 Interchange | Town Engineer & TDOT | 310-43800-9050 |

**PROJECT DESCRIPTION**

This is a TDOT project that will move the interchange at I-40/75 and Campbell Station Road approximately 200 yards to the west of the current interchange. The proposed design would be a diverging diamond that would allow for increased capacity and fewer delays heading both north and south on Campbell Station road. Survey, design and ROW will take several years, with projected construction to start in FY2028. The Town of Farragut is participating in this project for a total amount of $8,750,000, to be paid over a 5 year period.

**IMPACT ON OPERATING BUDGET**

Operating impacts would be comparable to current costs of maining the ROW along Campbell Station Road.

| Project Costs | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| Land/Right of Way | | | | | | | $0 |
| Design/Engineering | | | | | | | $0 |
| Utility Relocation | | | | | | | $0 |
| Construction | | | | | | | $0 |
| Landscaping | | | | | | | $0 |
| Equipment/Furnishings | | | | | | | $0 |
| Payment to TDOT | $2,062,500 | $2,062,500 | $2,062,500 | $2,062,500 | $0 | $0 | $8,250,000 |
| **Total Cost** | **$2,062,500** | **$2,062,500** | **$2,062,500** | **$2,062,500** | **$0** | **$0** | **$8,250,000** |

| Source of Funds | FY2024 | FY2025 | FY2026 | FY2027 | FY2028 | FY2029 | Total |
|---|---|---|---|---|---|---|---|
| CIP | $2,062,500 | $2,062,500 | $2,062,500 | $2,062,500 | $0 | $0 | $8,250,000 |
| Grants | | | | | | | |
| Other | | | | | | | |
| **Total Source** | **$2,062,500** | **$2,062,500** | **$2,062,500** | **$2,062,500** | **$0** | **$0** | **$8,250,000** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 212 of 288   PageID #: 2113

|       |                          | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimated | 2023-2024 Approved |
|-------|--------------------------|------------------|------------------|------------------|---------------------|--------------------|
|       | **Beginning Balance**    | 126,468          | 172,932          | 222,972          | 222,972             | 377,472            |
|       | **Revenues**             |                  |                  |                  |                     |                    |
| 36190 | Interest Earnings        | 179              | 452              | 50               | 4,500               | 1,000              |
|       | **Revenue Total**        | **179**          | **452**          | **50**           | **4,500**           | **1,000**          |
| **42900** | **Expenditures**     |                  |                  |                  |                     |                    |
| 929   | Improvements             | 3,715            | 0                | 0                | 0                   | 0                  |
|       | **Expenditure Total**    | **3,715**        | **0**            | **0**            | **0**               | **0**              |
| 51600 | **Transfer to other funds** |               |                  |                  |                     |                    |
| 767   | State Street Aid         | 0                | 0                | 0                | 0                   | 0                  |
| 771   | Capital Fund             | 0                | 0                | 0                | 0                   | 0                  |
|       | **Total Transfers out**  | **0**            | **0**            | **0**            | **0**               | **0**              |
|       | **Other Funding Sources** |                 |                  |                  |                     |                    |
| 37940 | Transfer from General Fund | 50,000         | 50,000           | 150,000          | 150,000             | 150,000            |
|       | **Total Transfers in**   | **50,000**       | **50,000**       | **150,000**      | **150,000**         | **150,000**        |
|       | Revenue over (under) expenditures | 46,464  | 50,452           | 150,050          | 154,500             | 151,000            |
|       | **Ending Balance**       | **172,932**      | **223,384**      | **373,022**      | **377,472**         | **528,472**        |



# Equipment Replacement Fund-314

|  |  | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
|  | **Beginning Balance** | **994,049** | **980,176** | **913,926** | **1,053,124** | **967,211** |
| **314** | **Revenues** |  |  |  |  |  |
| 36190 | Interest | 1,316 | 2,262 | 250 | 14,000 | 7,000 |
| 36250 | Sale of equipment Proceeds | 49,613 | 19,750 | 0 | 80,337 | 0 |
|  | **Total Revenues** | **50,929** | **22,012** | **250** | **94,337** | **7,000** |
|  | **Other Funding Sources** |  |  |  |  |  |
| 37940 | Transfer from General Fund | 157,500 | 200,000 | 400,000 | 400,000 | 215,000 |
|  | **Total Other Funding Sources** | **157,500** | **200,000** | **400,000** | **400,000** | **215,000** |
|  | **Expenditures** |  |  |  |  |  |
| 43949 |  |  |  |  |  |  |
| 9490 | Major Equipment | 222,302 | 149,064 | 580,250 | 580,250 | 111,000 |
|  | **Total Expenditures** | **222,302** | **149,064** | **580,250** | **580,250** | **111,000** |
|  | Revenue over (under) expenditures | -13,873 | 72,948 | -180,000 | -85,913 | 111,000 |
|  | **Ending Balance** | **980,176** | **1,053,124** | **733,926** | **967,211** | **1,078,211** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 215 of 288   PageID #: 2116



# Equipment Replacement Fund

| Fleet # | Description | Purchase Date | Original Cost | fy 23-24 | fy 24-25 | fy 25-26 | fy 26-27 | fy 27-28 | fy 28-29 | fy 29-30 | fy 30-31 | fy 31-32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administration** | | | | | | | | | | | | |
| 46 | 2023 Chevrolet Tahoe | 10/13/22 | 43,788 | | | | | | | | | 65,000 |
| **Tourism** | | | | | | | | | | | | |
| 48 | 2023 Chevrolet Traverse | 02/17/23 | 28,816 | | | | | | | | | 35,000 |
| **Community Development** | | | | | | | | | | | | |
| 34 | New Ordered-Ranger 4X2 | | 24,637 | | | | | | | | | 29,000 |
| 33 | 2022 Chevy Equinox | 01/24/23 | 21,610 | | | | | | | | 30,000 | |
| 30 | New Ordered-Escape | | 26,268 | | | | | | | | | 31,000 |
| **Parks & Recreation** | | | | | | | | | | | | |
| 31 | 2019 GMC Canyon Pick-up Cab | 11/18/18 | 22,740 | | | | | 38,000 | | | | |
| 35 | 2022 Chevy Equinox | 06/15/22 | 21,610 | | | | | | | | 30,000 | |
| | New Vehicle | | | 35,000 | | | | | | | 35,000 | |
| **Engineering** | | | | | | | | | | | | |
| 28 | New Ordered-F150 Super Cab | | 32,089 | | | | | | | | | 38,500 |
| 37 | 2016 Ford F-150 Pick-up | 08/14/15 | 19,720 | | | 30,000 | | | | | | |
| 36 | 2022 Ford Ranger | 03/17/22 | 27,631 | | | | | | | 32,000 | | |
| | Synthetic Turf Groomer | 12/10/21 | 9,988 | | | | | | | 15,000 | | |
| 29 | New Ordered-Escape | | 26,268 | | | | | | | | | 31,000 |
| 32 | 2022 Chevy Equinox 4wd | 08/22/22 | 23,088 | | | | | | | | 32,000 | |
| 2 | 2020 Chevy Colorado 4-wd Pick-up | 08/06/20 | 29,297 | | | | | | 39,000 | | | |
| 40 | 2020 Chevy Colorado 2-wd Pick-up | 07/17/20 | 26,025 | | | | | | 38,000 | | | |
| 45 | 2003 Chevrolet Blazer | 11/15/02 | 21,570 | | | | | | | | | |
| | New Ordered-2023 Ford Ranger | | 28,994 | | | | | | | | | 35,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 217 of 288   PageID #: 2118

| Fleet # | Description | Purchase Date | Original Cost | fy 23-24 | fy 24-25 | fy 25-26 | fy 26-27 | fy 27-28 | fy 28-29 | fy 29-30 | fy 30-31 | fy 31-32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Public Works Equipment | | | | | | | | |
| 26 | 2019 Vermeer Chipper BC1000 | 07/12/19 | 36,683 | | | | | | | | | |
| 12 | 2013 John Deere Tractor 6105M | 01/28/14 | 105,347 | | | | | | | 48,000 | | |
| 25 | 2023 ExMark Lawn Mower | 09/26/22 | 7,880 | | 190,000 | | | | | | | |
| 22 | 2022 John Deere 1570 Mower | 02/03/22 | 30,308 | | | | | 10,000 | | | | |
| 23 | 2022 John Deere 1570 Mower | 02/03/22 | 30,308 | | | | | 40,000 | | | | |
| 5 | 2017 Case Backhoe 580SN | 12/22/17 | 97,481 | | | | | | 150,000 | | | |
| 14 | 2019 JD Utility Tractor 4066M | 03/19/19 | 34,409 | | | 45,000 | | | | | | |
| 10 | 2019 Case Skid Steer Loader TV450 | 09/15/20 | 72,500 | | | | | | | 100,000 | | |
| 24 | 2008 Jacobsen Mower | 09/08/08 | 20,963 | | 40,000 | | | | | | | |
| 27 | 2022 Case Backhoe 580 Super N | 07/22/22 | 132,500 | | | | | | | | | 150,000 |
| 21 | 2021 John Deere Gator | 12/17/21 | 7,072 | | | | 9,000 | | | | | |
| 20 | 2019 John Deere Gator | 08/29/19 | 7,670 | | 9,000 | | | | | | | |
| 18 | 2023 John Deere 2997R Mower | 03/27/23 | 21,513 | | | | | 30,000 | | | | |
| 15 | 2020 John Deere 2997R Mower | 07/31/20 | 20,460 | | | 28,000 | | | | | | |
| 41 | 2020 ExMark Walk-Behind Mower | 07/27/20 | 6,214 | | | 9,000 | | | | | | |
| 42 | New Mower Ordered | 08/31/92 | 2,750 | | | 34,000 | | | | | | |
| N/A | Aerator/Plugger | 03/20/23 | 8,272 | | 6,000 | | | | | | | 15,000 |
| N/A | Hotsy Pressure Washer | 01/01/07 | 9,970 | | 16,000 | | | | | | | |
| N/A | 2008 Leon Mower Trailer | 09/15/08 | 2,600 | | 6,000 | | | | | | | |
| N/A | 2009 Aluminum Trailer Aluc | 11/08/09 | 2,626 | | 6,000 | | | | | | | |
| N/A | 2022 Currahee Trailer | 02/19/21 | 4,679 | | | | | | | 7,000 | | |
| N/A | New Ordered-2022 John Deere 1570 Mower | | 35,311 | | | | | | | | | |
| 44 | 2022 Tempco Street Sweeper | 07/25/22 | 195,405 | | | | | 42,373 | | | | 275,000 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 218 of 288   PageID #: 2119

| Fleet # | Description | Purchase Date | Original Cost | fy 23-24 | fy 24-25 | fy 25-26 | fy 26-27 | fy 27-28 | fy 28-29 | fy 29-30 | fy 30-31 | fy 31-32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Public Works Vehicles** | | | | | | | | | | | |
| 17 | 2020 Ford F250 Super Duty Pick-up | 01/22/20 | 27,258 | | | | | | | | | |
| 8 | 2021 Chevy Silverado P/U w/plow | 10/26/20 | 41,450 | | | | | | | 45,000 | | |
| 3 | 2020 Ford F150 Crew Cab Pick-up | 01/22/20 | 25,395 | | | | | | | 50,000 | | |
| 1 | 2010 Dodge 5500 Bucket Truck | 05/01/15 | 67,209 | | 150,000 | | | | | 40,000 | | |
| 19 | 2022 Ford F250 Pick-up w/plow | 11/10/22 | 46,654 | | | | | | | | 60,000 | |
| 4 | 2022 Ford F150 Pick-up | 06/15/22 | 32,150 | | | | | | | | 40,000 | |
| 16 | 2012 Ford F150 2-wd Pick-up | 12/01/11 | 22,875 | 38,000 | | | | | | | | |
| 6 | 2013 Ford F150 2-wd Pick-up | 01/10/13 | 20,098 | 38,000 | | | | | | | | |
| 38 | 2014 Ford F150 4-wd Pick-up | 03/20/15 | 24,190 | | | 40,000 | | | | | | |
| 39 | 2019 Chevy Silverado 2500 w/plow | 11/22/19 | 38,000 | | | | | | 50,000 | | | |
| 7 | 2016 Freightliner Dump Truck | 03/01/16 | 89,914 | | | 160,000 | | | | | | |
| 13 | 2017 International Dump Truck | 01/22/17 | 96,110 | | | | 160,000 | | | | | |
| 9 | 2018 Ford F150 4X2 Supercab P/U | 09/29/17 | 23,180 | | | | | 40,000 | | | | |
| 11 | 2018 Ford F150 4X2 Supercab P/U | 09/29/17 | 23,180 | | | | | 40,000 | | | | |
| 43 | 2021 Chevy Silverado Pick-up | 10/14/20 | 25,888 | | | | | | | 40,000 | | |
| **TOTALS** | | | 1,858,007 | 111,000 | 414,000 | 355,000 | 169,000 | 280,373 | 277,000 | 345,000 | 259,000 | 704,500 |

| | fy 23-24 | fy 24-25 | fy 25-26 | fy 26-27 | fy 27-28 | fy 28-29 | fy 29-30 | fy 30-31 | fy 31-32 |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 967,211 | 1,078,211 | 892,211 | 775,211 | 854,211 | 831,838 | 822,838 | 822,838 | 755,838 |
| Transfers in | 215,000 | 225,000 | 235,000 | 245,000 | 255,000 | 265,000 | 275,000 | 285,000 | 295,000 |
| Interest Earnings & Sale Proceeds | 7,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Expenditures | 111,000 | 414,000 | 355,000 | 169,000 | 280,373 | 277,000 | 345,000 | 259,000 | 704,500 |
| Ending Balance | 1,078,211 | 892,211 | 775,211 | 854,211 | 831,838 | 822,838 | 755,838 | 851,838 | 349,338 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 219 of 288   PageID #: 2120



# ARPA Fund-316

|  |  | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|
|  | **Beginning Balance** | **0** | **3,353,590** | **3,353,590** | **6,465,216** |
| **316** | **Revenues** |  |  |  |  |
| 33193 | Federal ARPA Grant 1 | 3,527,626 | 0 | 0 | 0 |
| 33194 | Federal ARPA Grant 2 | 0 | 3,527,626 | 3,527,626 | 0 |
| 36190 | Interest | 6,707 | 0 | 120,000 | 70,000 |
| 34840 | TDEC Non-Competitive Grant-Design Services **(Stormwater Master Plan)** | 0 | 0 | 0 | 893,445 |
| 34840 | TDEC Non-Competitive Grant-Construction Services **(Stormwater Improvements)** | 0 | 0 | 0 | 828,121 |
|  | **Total Revenues** | **$3,534,333** | **$3,527,626** | **$3,647,626** | **$1,791,566** |

|  |  | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|
|  | **Expenditures** |  |  |  |  |
| 41830-9210 | Town Hall Building Improvements | 0 | 1,000,000 | 0 | 2,500,000 |
| 41830-9311 | Stormwater Parking Facilities | 47,113 | 0 | 0 | 2,100,000 |
| 41991-1150 | Essential Personnel Pay | 120,850 | 190,000 | 36,000 | 0 |
| 41991-1320 | Vaccine Incentive Program | 12,780 | 0 | 0 | 0 |
| 41992-9450 | Broadband Infrastructure | 0 | 100,000 | 100,000 | 1,200,000 |
| 43150-4810 | Stormwater Master Plan | 0 | 0 | 400,000 | 600,000 |
| 43150-9340 | Stormwater Improvements | 0 | 1,000,000 | 0 | 1,000,000 |
|  | **Total Expenditures** | **$180,743** | **$2,290,000** | **$536,000** | **$7,400,000** |
|  | **Ending Balance** | **3,353,590** | **4,591,216** | **6,465,216** | **856,782** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 221 of 288   PageID #: 2122



# Insurance Fund-611

|  |  | FY2020-21 Actual | FY2021-22 Actual | FY2022-23 Budget | FY2022-23 Estimated | FY2023-24 Approved |
|---|---|---|---|---|---|---|
|  | **Beginning Balance** | **105,648** | **99,717** | **99,924** | **99,924** | **452,724** |
| **611** | **Revenues** |  |  |  |  |  |
| 36190 | Interest | 151 | 207 | 26 | 1,800 | 1,000 |
|  | Insurance Reimbursement | 0 | 0 | 0 | 0 | 4,160 |
|  | **Total Revenues** | **151** | **207** | **26** | **1,800** | **5,160** |
|  | **Other Funding Sources** |  |  |  |  |  |
| 37940 | Transfer from General Fund | 0 | 0 | 500,000 | 500,000 | 0 |
| 41000-100 | Transfer to General Fund | 0 | 0 | 0 | 0 | 0 |
|  | **Total Other Funding Sources** | **0** | **0** | **500,000** | **500,000** | **0** |
|  | **Expenditures** |  |  |  |  |  |
| 41650-5940 | Retirement Administrative Expense | 0 | 0 | 0 | 12,850 | 12,850 |
| 43935-6000 | Retirement Benefit | 6,082 | 0 | 500,000 | 110,150 | 35,150 |
| 44100-1500 | Retirement Health Cost | 0 | 0 | 0 | 26,000 | 52,000 |
|  | **Total Expenditures** | **6,082** | **0** | **500,000** | **149,000** | **100,000** |
|  | **Ending Balance** | **99,717** | **99,924** | **99,950** | **452,724** | **357,884** |

**41650-5940 Retirement Administrative Expense**      **$12,850**

    Retirement Pension Service Fees      2,500

    Actuarial Evaluation      9,100

    Consulting Annual Fee      1,250

**43935-6000 Retirement Benefit**      **$35,150**

**44100-1500 Retirement Healthcare Cost**      **$52,000**

The Town of Farragut, Tennessee (the Town) operates under a Mayor and Board of Aldermen form of government and is organized into the following departments: Administration, Engineering, Community Development, Public Works and Parks and Recreation.

The accounting policies of the Town of Farragut (the primary government) are in conformity with all applicable statements of the Governmental Accounting Standards Board. The following policies are summarized within:

- Use of Funds by Department
- Expenditure, Cash, Investment and Revenue Policies
- Compensated Absences
- Capital Assets
- Long Term Obligations
- Fund Balance Policy
- Debt Management Policy

## (A) FINANCIAL REPORTING ENTITY:

Governmental Accounting Standards Board (GASB) Statement No. 14 -"The Financial Reporting Entity," as amended by GASB Statement No. 39 – "Determining Whether Certain Organizations are Component Units" defines the reporting entity as the primary government and those component units for which the primary government is financially accountable. Financial accountability is defined as appointment of a voting majority of a component unit's Board, and either a) the ability to impose will by the primary government, or b) the possibility that the component unit will provide a financial benefit to or impose a financial burden on the primary government.

In evaluating how to define the government for financial reporting purposes, management has considered the primary government and all potential component units by applying the definitions and the criteria set forth by GASB Statement No. 14, as amended by GASB Statement No. 39.

The financial statements of the Town (primary government) provide an overview of the entity based on financial accountability. The primary government consists of all the organizations that make up its legal entity of funds, departments, and offices that are not legally separate. The Town meets all the criteria defined for a primary government in GASB No. 14, as amended by GASB Statement No. 39, as follows:

a) Separately elected governing body
b) Separate legal standing through legislation authorizing its creation
c) Fiscally independent of other state and local governments

A component unit is defined as a legally separate organization for which the elected officials of the primary government are financially accountable. In addition, a component unit can be another organization for which the nature and significance of its relationship with the primary government is such that exclusion would cause the reporting entity's financial statements to be misleading or incomplete.

Based on the criteria applicable to GASB Statement No. 14, as amended by GASB Statement No. 39, for component units, the Town has no financial accountability for any component units. Therefore, the financial reporting entity is limited to those funds, departments, and offices that comprise the Town's legally adopted jurisdictions.

## (B) BASIC FINANCIAL STATEMENTS – GASB NO. 34:

The basic financial statements include both government-wide (based on the Town as a whole) and fund financial statements. While the previous financial reporting model emphasized fund types (the total of all funds of a particular type), the focus of the new model is on either the Town as a whole or major individual funds (within the fund financial statements). Both the government-wide and fund financial statements categorize activities as either governmental activities or business-type activities. Governmental activities are normally supported by taxes and intergovernmental revenues. Business-type activities rely, to a significant extent, on fees and charges for support. All activities, both governmental and business-type, are reported in the government-wide financial statements and use the economic resources measurement focus and the accrual basis of accounting, which includes long-term assets as well as long-term obligations. The government-wide financial statements focus more on the sustainability of the Town as an entity and the change in aggregate financial position resulting from the activities of the fiscal period.

The Town currently has no business-type activities.

The government-wide Statement of Activities demonstrates the degree to which the direct expenses, including depreciation, on the various departments of the Town are offset by program revenues. Direct expenses are those that are clearly identifiable with a specific department. Interest on general long-term debt and depreciation expense on assets shared by multiple departments are not allocated to the various departments. Program revenues include revenues from fines and forfeitures, licenses and permit fees, special assessment taxes, certain intergovernmental grants, other entities' participation and charges for services. Taxes and other items not properly included among program revenues are reported as general revenues.

Generally, the effect of interfund activity has been removed from the government-wide financial statements. However, interfund services, if any, are not eliminated. Net interfund activity is shown in the government-wide financial statements.

The fund financial statements are, in substance, very similar to the financial statements presented in the previous financial reporting model. Emphasis here is on the major funds in either the governmental or business-type categories. Non-major funds are summarized into a single column.

## (C) BASIS OF PRESENTATION:

The Town uses funds to report on its financial position and the results of its operations. A fund is a separate accounting entity with a self-balancing set of accounts. Fund accounting is designed to demonstrate legal compliance and to aid in the Town's financial management by segregating transactions related to certain functions or activities.

The following categories are used by the Town:



**Governmental Fund Types**

Governmental Funds are those through which most of the governmental functions of the Town are financed. The focus of Governmental Fund measurement, in the fund financial statements, is upon determination of financial position and changes in financial position rather than upon net income.

Governmental Funds include the following fund types:

- **General Fund**: The General Fund is the Town's general operating fund. It is used to account for all financial resources, except those that are required to be accounted for in another fund.
- **Special Revenue Funds**: Special Revenue Funds are used to account for the proceeds of specific revenue sources (other major capital projects) that are legally restricted to expenditures for specific purposes. One (1) special revenue fund is presented as a non-major fund in the basic financial statements as follows:
  - **State Street Aid**: The State Street Aid Fund is used to account for the State gasoline tax. Proceeds of this tax must be

expended for the improvement and maintenance of Town Streets

- **Capital Investment Funds**: The Capital Investment Funds are used to account for capital expenditures. A capital expenditure is incurred when the Town spends money either to acquire or construct major capital facilities, to buy fixed assets or to add to the value of an existing fixed asset with a useful life extending beyond the fiscal year. One (1) capital investment fund is presented as a major fund in the basic financial statements as follows:
  - **Capital Investment Fund**: The Capital Investment Fund is used to account for the primary capital improvement projects of the Town.

**(D) MEASUREMENT FOCUS AND BASIS OF ACCOUNTING:**

The government-wide financial statements are reported using the economic resources measurement focus and the accrual basis of accounting. Under this method, revenues are recorded when earned and expenses are recorded at the time liabilities are incurred.

Governmental fund financial statements are reported using the current financial resources measurement focus and the modified accrual basis of accounting. This is the manner in which these funds are normally budgeted. This presentation is deemed most appropriate to 1) demonstrate legal and covenant compliance, 2) demonstrate the source and use of liquid resources, and 3) demonstrate how the Town's actual experience conforms to the annual

budget. Under the modified accrual basis of accounting, revenues are recorded when susceptible to accrual, i.e., both measurable and available. "Measurable" means the amount of the transaction can be determined and "available" is defined as collectible within the current period or within 60 days of the end of the current fiscal period. Expenditures, other than interest on long-term debt, are recorded when the related fund liability is incurred, if measurable. However, debt service expenditures, as well as expenditures related to compensated absences and claims and judgments, are recorded only when payment is due.

Revenues susceptible to accrual method include local sales tax, state-shared sales tax, other state-shared taxes, highway user tax, wholesale beer and liquor taxes, and interest earned on pooled investments. Licenses and permits, charges for services, fines and forfeitures and miscellaneous revenues are generally recorded as revenues when received in cash because they are not measurable until actually received. There are, however, essentially two types of these revenues. Money must be expended for a specific purpose or project before any amounts will be paid to the Town; therefore, revenues are based upon the expenditures recorded; or monies are virtually unrestricted as to the purpose of expenditure and are usually revocable only for failure to comply with prescribed compliance requirements. These resources are reflected as revenues at the time of receipt or earlier if the susceptible to accrual criteria are met.

 The Town reports deferred revenues in the governmental funds if the potential revenue does not meet both the "measurable" and "available" criteria for recognition in the current

period. Deferred revenues also arise when resources are received by the Town before it has a legal claim to them, as when grant monies are received prior to the incurred qualifying expenditures. In subsequent periods, when both revenue recognition criteria are met, or when the Town has a legal claim to the resources, the liability for deferred revenue is removed and revenue is recognized.

Since the governmental fund financial statements are presented on a basis different than the governmental activities column of the government-wide financial statements, reconciliation is provided immediately following each fund statement. These reconciliations briefly explain the adjustments necessary to transform the fund financial statements into the governmental activities' column of the government-wide financial statements.

As a general rule, the effect of interfund activity, except for interfund services, has been eliminated from the government-wide financial statements.

Amounts reported as program revenue include 1) charges to customers or users who purchase, use or directly benefit from goods or services provided by a particular department, 2) operating grants and contributions that are restricted to meeting the operational requirements of a particular department, and 3) capital grants and contributions that are restricted. Taxes, investment income and other revenues not identifiable with a department are included as general revenues. The general revenues support the net costs of the departments not covered by program revenues.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 228 of 288   PageID #: 2129

When both restricted and unrestricted resources are available for use, it is the Town's policy to use restricted resources first, then unrestricted resources as they are needed.

**(E) BUDGETS AND BUDGETARY ACCOUNTING:**

The Town Administrator submits an annual budget to the Board of Mayor and Aldermen. The Board of Mayor and Aldermen adopt the budget after holding several public hearings. Once approved, the Board of Mayor and Aldermen may amend the legally adopted budget when unexpected modifications are required on estimated revenues and appropriations.

The budget must be balanced for each fund; total projected revenues and funding sources must equal total anticipated expenditures. The approved budget for this fiscal year is a balanced budget.

Each fund's appropriated budget is prepared on the following basis. Revenues are budgeted by source. Expenditures are budgeted by fund, which constitutes the legal level of control.

Expenditures may not exceed appropriations at this level. All budget revisions at this level are subject to final review by the Board of Mayor and Aldermen. Within these controls, management may transfer appropriations without the Board of Mayor and Aldermen's approval.

Formal budgetary integration is employed as a management control device during the year for the General Fund, Special Revenue Fund and Capital Projects Funds.

The General Fund, Special Revenue Fund and Capital Projects Funds have legally adopted budgets.

Budgets for the governmental funds are adopted on a basis consistent with generally accepted accounting principles in the United States of America.

Budgeted amounts are as originally adopted (or as subsequently amended) by the Board of Mayor and Aldermen.

# Use of Funds by Departments

| Department | General Fund | Special Revenue Funds | Capital Investment Funds |
|---|:---:|:---:|:---:|
| Legislative | ✓ | | |
| Town Court | ✓ | | |
| Administration | ✓ | | |
| Human Resources | ✓ | | |
| Information Technology | ✓ | | |
| Engineering | ✓ | | |
| Community Development | ✓ | | |
| General Government | ✓ | | |
| Parks & Recreation | ✓ | | |
| Public Works | ✓ | | |
| Non-Departmental | ✓ | | |
| Economic Development | ✓ | | |
| Capital Investment Program | | | ✓ |
| State Street Aid | | ✓ | |
| Equipment Replacement | ✓ | | |
| Insurance Fund | ✓ | | |
| ADA Capital Projects | ✓ | | |
| Tourism Fund | | ✓ | |
| ARPA Fund | | ✓ | |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 230 of 288   PageID #: 2131

**(F) EXPENDITURES:**

Operating expenditures shall be accounted for, reported, and budgeted for in all funds. The annual budget shall appropriate sufficient funds for operating, recurring expenditures necessary to maintain established (i.e., status quo) quality and scope of town services.

The Town will constantly examine the methods for providing public services in order to reduce operating, recurring expenditures and/or enhance quality and scope of public services with no increase to cost.

Personal service expenditures will reflect the minimum staffing needed to provide established quality and scope of town services. To attract and retain employees necessary for providing high-quality service, the Town shall maintain a compensation and benefit package competitive with the public and, when quantifiable, private service industries.

Supply expenditures shall be sufficient for ensuring the optimal productivity of Town employees.

Maintenance expenditures shall be sufficient for addressing the deterioration of the Town's capital assets to ensure the optimal productivity of the capital assets. Maintenance should be conducted to ensure a relatively stable level of maintenance expenditures for every budget year.

**(G) ENCUMBRANCES:**

The Town of Farragut uses encumbrance accounting, under which purchase orders, contracts, and other commitments for the expenditure of monies that are recorded in order to reserve a portion of the applicable appropriation. All encumbrances and appropriations lapse at the end of the fiscal year.

**(H) USE OF ESTIMATES:**

The preparation of financial statements in conformity with generally accepted accounting principles in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenditures during the reporting period. Actual results could differ from estimates.

**(I) CASH:**

The Town considers investments with an original maturity of ninety (90) days or less to be cash equivalent.

**(J) INVESTMENTS:**

In order to provide a safe temporary medium for investment of idle funds, municipalities are authorized by TCA 6-56-106 to invest in the following:

1) Bonds, notes, or treasury bills of the United States;
2) Non-convertible debt securities of certain issuers;
3) Other obligations which are guaranteed as to principal and interest by the United States or any of its agencies;
4) Certificates of Deposit at state and federal chartered banks and savings and loan associations;
5) Obligations of the United States or its agencies under a repurchase agreement if approved as an authorized investment by the State Director of Local Finance;
6) Money market funds whose portfolios consist of any of the foregoing

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 231 of 288   PageID #: 2132

investments if approved as an authorized investment by the State Director of Local Finance; and

7) The Local Government Investment Pool under which local monies are transferred to and invested with the State Treasurer's cash portfolio. Investments consist of amounts held in the Local Government Investment Pool and are stated at cost.

Following guidance by the Governmental Accounting Standards Board Statement Number 31, the Town reports amortized cost money market investments and participating interest earning investment contracts that have a remaining maturity at time of purchase of one year or less. By definition, money market investments are short-term, highly liquid debt instruments including commercial paper, bankers' acceptances, and U.S. Treasury and agency obligations. All other investments are carried at fair value.

## (K) REVENUES:

To protect the Town's financial integrity, the Town will maintain a diversified and stable revenue system to shelter it from fluctuations in any one revenue source. Recognizing that sales tax is a volatile, unpredictable source of revenue, the Town will attempt to reduce its dependence on sales tax revenue.

The Town will establish a fee schedule at a level that attempts to recover the full cost of providing the service.

The Town will attempt to maximize the application of its financial resources by obtaining supplementary funding through agreements with other public agencies for the provision of public services or the construction of capital improvements.

When developing the annual budget, the Town Administrator will project revenues from every source based on actual collections from the preceding year and estimated collections of the current fiscal year, taking into account known circumstances which will impact revenues for the new fiscal year.

## (L) COMPENSATED ABSENCES:

All employees on permanent full-time status shall earn annual leave for uninterrupted continuous service as follows (per month):

- Less than three (3) years…………8 hours
- Three (3) to ten (10) years……. 12 hours
- Ten (10) to twenty (20) years….16 hours
- Over twenty (20) years………….. 20 hours

All employees on permanent part-time status, working twenty (20) or more hours per work week, shall earn 4 hours of annual leave per month for uninterrupted continuous service.

Annual leave shall begin to accrue at the end of the first full calendar month of employment or appointment. An employee starting to work at any time after the first day of a calendar month will not have accumulated annual leave until the end of the following calendar month.

Annual leave may be accrued up to a maximum of two hundred forty (240) hours at the end of each calendar year. Any unused annual leave above the maximum limit on January 1st of each year shall be forfeited.

Employees resigning voluntarily, and/or who give reasonable notice of intent to resign, or retire, shall receive payment at the current rate of compensation for such employee for all accrued annual leave earned as of the date of resignation or retirement. In the event of the employee's death, the Town will pay the

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 232 of 288   PageID #: 2133

employee's estate the consideration due for the accrued annual leave.

Seasonal, temporary and/or emergency employees will not accrue leave.

All employees on permanent full-time status shall earn 8 hours of sick leave for each completed month of service. All employees on permanent part-time status, working twenty (20) or more hours per work week, shall earn 4 hours of sick leave for each completed month of service. Sick leave shall begin to accrue at the end of the first full calendar month of employment. An employee starting to work at any time after the first day of the calendar month shall not have accumulated sick leave until the end of the following calendar month. An employee can accrue up to ninety (90) days of sick leave. No payment will be made for accrued sick leave upon separation from the Town.

The Town of Farragut provides a disability insurance plan. The benefits would be made effective after ninety (90) days and would provide up to 60% of the employee's compensation at the time of the disability.

Those employees who had accumulated above ninety (90) sick leave days on July 1, 1993, are permitted to apply the excess sick leave days in conjunction with the disability benefits. The Town would provide the remaining 40% of the employees' compensation in return for each excess sick day used. The total compensation paid to an employee shall not exceed 100% of the employee's compensation by using any combination of sick leave and disability benefits.

The Town of Farragut, Tennessee, may provide leave with pay for the following:

a) Jury Duty–Jury leave shall be authorized by the Town Administrator for full-time employees who are required to serve jury duty, provided that such leave is reported in advance.

b) Military Leave–Military leave shall be provided to members of the Tennessee National Guard or a U.S. Military Reserve component for federal annual field training with no loss of pay up to fifteen (15) working days in one calendar year. If a regular employee is ordered to active state duty by the Governor, the employee is entitled to receive full pay while on duty. Use of military leave for annual training or emergency state duty will not affect the employee's rights to regular leave or benefits, nor will it impair the employee's performance evaluation with the Town. An employee may either keep the military paycheck and not receive a Town paycheck or may elect to sign over the military check to the town and receive his/her town paycheck.

c) Bereavement Leave – In case of death in the immediate family, a full-time employee may be granted a leave of absence with pay of up to three (3) working days. Dependent upon the functions required of an employee regarding the death of an immediate family member, the Town Administrator may allow up to two additional leave days if he/she is convinced of its need. "Immediate family" shall include parents, step-parents, grandparents, brothers, sisters, spouse, children, step-children, father-in-law, and mother-in-law. The full-time employee may be granted a leave of absence with pay of one day in the case of the death of aunts,

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 233 of 288   PageID #: 2134

uncles, nieces, or nephews. The Town Administrator may allow one additional day depending upon the functions required of the employee. After the approved bereavement leave period, additional leave may be charged to the employee's annual leave.

d) Leave Without Pay – A full-time employee may be granted a leave of absence without pay for sickness, disability, or other good and sufficient reasons which are considered, in the opinion of the Town Administrator, to be controlling or in the best interests of the Town. Such leave must be requested in writing and shall require the prior approval of the Town Administrator. An employee will not accrue sick leave or annual leave while on leave of absence without pay. Leave of absence without pay for maternity purposes may be granted to regular employees. At the option of an employee, she may exhaust available sick leave and annual leave before taking a maternity leave without pay.

Compensated absences shown in the government-wide financial statements have been computed following Governmental Accounting Standards Board (GASB) Statement 16. The statement requires that, in addition to direct salary cost, all salary related items be accrued as well. The Town has accrued the appropriate matching payroll taxes and pension plan contributions.

**(M) CAPITAL ASSETS:**

Capital assets, including public domain infrastructure (e.g., roads) are reported in the applicable governmental or business-type activities columns in the government-wide financial statements. Capital assets are defined by the government as assets with an initial, individual cost of more than $1,000 and an estimated useful life greater than one year. Such assets are recorded at historical cost or estimated historical cost if purchased or constructed. Donated capital assets, donated works of art, and capital assets received in a service concession arrangement are reported at acquisition value.

The cost of normal maintenance and repairs that do not add to the value of the asset, or materially extend its life, are not capitalized. Major improvements are capitalized and depreciated over the remaining useful lives of the related capital assets.

Major outlays for capital assets and improvements are capitalized as projects are constructed.

Property, equipment, and infrastructure are depreciated using the straight-line method over the following estimated useful lives (land and construction-in-progress are not depreciated):

| Assets | Useful life (years) |
|---|---|
| Buildings | 50 |
| Improvements | 25 |
| Equipment and vehicles | 5 – 25 |
| Infrastructure | 50 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 234 of 288   PageID #: 2135

## (N) LONG-TERM OBLIGATIONS:

In the government-wide financial statements, long-term debt (if applicable) and other long-term obligations (compensated absences) are reported as liabilities in the applicable governmental activities. Debt premiums, discounts, and issuance costs are deferred and amortized over the life of the debt. Debt payable is reported net of the applicable premium or discount.

In the fund financial statements, when applicable, governmental fund types recognize debt premiums and discounts, as well as debt issuance costs, in the period in which the debt is issued. The face amount of debt issued is reported as other financing sources. Premiums received on debt issuances are reported as other financing sources, while discounts on debt issuances are reported as other financing uses. Issuance costs, whether or not withheld from the actual debt proceeds received, are reported as debt service expenditures.

## (O) FUND BALANCE POLICY:

The Fund Balance Policy provides guidelines during the preparation and execution of the annual budget to ensure that sufficient reserves are maintained for unanticipated expenditures or revenue shortfalls. It is also intended to preserve flexibility throughout the fiscal year to make adjustments in funding for programs approved in connection with the annual budget. The Fund Balance Policy is established based upon a long-term perspective recognizing that stated thresholds are considered minimum balances. The main objective of establishing and maintaining a Fund Balance Policy is for the Town to be in a strong fiscal position that will allow for better position to weather negative economic trends.

The Fund Balance consists of five categories: Nonspendable, Restricted, Committed, Assigned, and Unassigned.

- **Nonspendable Fund Balances** comprise those amounts that cannot be spent due to their form (e.g., inventory and prepaids) or funds that legally or contractually are required to be maintained intact.

- **Restricted Fund Balance** comprise those amounts constrained to be used for a specific purpose by external parties, constitutional provisions or enabling legislation.

- **Committed Fund Balance** comprise those amounts that are set aside for a specific purpose by the Town's highest level of decision-making authority (Board of Mayor and Aldermen) through its highest level of formal action (ordinance). Formal action must be taken prior to the end of the fiscal year. The same formal action must be taken to remove or change the limitations placed on the funds.

- **Assigned Fund Balance** consists of amounts that are set aside with the intent to be used for a specific purpose by the Town's highest level of decision-making body. Assigned funds cannot cause a deficit in unassigned fund balance. Except as provided for the Town Administrator's authority to assign fund balance, as described below, fund balance may only be assigned by the Board of Mayor and Aldermen by resolution.

- **Unassigned Fund Balance** consists of excess funds that have not been classified in the previous four categories.

Significant aspects of the Town's fund balance policy are as follows:

## Nonspendable and Restricted Funds

Nonspendable funds are those funds that cannot be spent because they are either:

> 1) Not in spendable form (e.g., inventories and prepaids)
>
> 2) Legally or contractually required to be maintained intact

It is the responsibility of the Treasurer to report all Nonspendable Funds appropriately in the Town's Financial Statements.

Restricted funds are those funds that have constraints placed on their use either:

> 1) Externally by creditors, grantors, contributors, or laws or regulations or other governments
>
> 2) By law through constitutional provisions or enabling legislation.

It is the responsibility of the Treasurer to report all Restricted Funds appropriately in the Town's Financial Statements. All Restricted Funds must also be reported to the Town's governing body within two months of the end of the fiscal year.

## Order of Use of Restricted and Unrestricted Funds

When both restricted and unrestricted funds are available for expenditure, restricted funds should be spent first unless legal requirements disallow it.

When committed, assigned and unassigned funds are available for expenditure, committed funds should be spent first, assigned funds second, and unassigned funds last.

## Authority to Commit Funds

The Town's governing body has the authority to set aside funds for a specific purpose. Any funds set aside as Committed Fund Balance requires the passage of an ordinance by a simple majority vote. The passage of an ordinance must take place prior to June 30th of the applicable fiscal year. If the actual amount of the commitment is not available by June 30th, the ordinance must state the process or formula necessary to calculate the actual amount as soon as information is available.

## Stabilization Funds

Maintaining a Financial Stabilization Account is a necessity for sound financial management and fiscal accountability. The Town's governing body has the authority to establish a Financial Stabilization Account that will be a Committed Fund Balance. A Financial Stabilization Account is established, Resolution 2011-05, for the purpose of providing funds for an urgent event that affects the safety of the general public (e.g., flood, tornado, etc.). The minimum level for the Financial Stabilization Account is 5% of General Fund expenditures. The recognition of an urgent event must be established by the governing body or their designee (e.g., Town Administrator). If established by the governing body's designee, the specific urgent event must be reported to the governing body at their next meeting. A budget amendment must be approved by the Town's governing body. In the event that the balance drops below the established minimum level, the Town's governing body will develop a plan to replenish

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 236 of 288   PageID #: 2137

the Financial Stabilization Account balance to the established minimum level within four years.

**Authority to Assign Funds**

The Fund Balance Policy, Resolution 2011-05, gives authority to the Town Administrator to assign funds for specific purposes in an amount not to exceed $20,000 per purpose or in total not to exceed $200,000. Any funds set aside as an Assigned Fund Balance must be reported to the Town's governing body at their next regular meeting and recorded in the minutes. The governing body has the authority to remove or change the assignment of the funds with a simple majority vote.

The Town's governing body has the authority to set aside funds for the intended use of a specific purpose. Any funds set aside as Assigned Fund Balance require a simple majority vote and must be recorded in the minutes. The same action is required to change or remove the assignment.

Upon passage of a budget ordinance where fund balance is used as a source to balance the budget, the Treasurer shall record the amount as Assigned Fund Balance.

**Unassigned Fund Balance**

Unassigned Fund Balance is the residual amount of Fund Balance in the General Fund. It represents the resources available for future spending. An appropriate level of Unassigned Fund Balance should be maintained in the General Fund in order to cover unexpected expenditures and revenue shortfalls.

Unassigned Fund Balance may be accessed in the event of unexpected expenditures up to the minimum established level upon approval of a

budget amendment by the Town's governing body. In the event of projected revenue shortfalls, it is the responsibility of the Treasurer to report the projections to the Town's governing body on a quarterly basis and shall be recorded in the minutes.

Any budget amendment that will result in the Unassigned Fund Balance dropping below the minimum level will require the approval of 2/3 vote of the Town's governing body.

The Fund Balance Policy establishes a minimum Unassigned Fund Balance equal to 30% of General Fund expenditures. In the event that the balance drops below the established minimum level, the Town's governing body will develop a plan to replenish the fund balance to the established minimum level within two years.

**(P) Debt Management Policy**

The purpose of this debt policy is to establish a set of parameters by which debt obligations will be undertaken by the Town of Farragut, TN. This policy reinforces the commitment of the Town and its officials to manage the financial affairs of the Town so as to minimize risk, avoid conflicts of interest and ensure transparency while still meeting the capital needs of the Town. A debt management policy signals to the public and the rating agencies that the Town is using a disciplined and defined approach to financing capital needs and fulfills the requirements of the State of Tennessee regarding the adoption of a debt management policy.

The goal of this policy is to assist decision makers in planning, issuing and managing debt obligations by providing clear direction as to the

steps, substance and outcomes desired. In addition, greater stability over the long-term will be generated by the use of consistent guidelines in issuing debt.

<u>Definition of Debt</u>: All obligations of the Town to repay, with or without interest, in installments and/or at a later date, some amount of money utilized for the purchase, construction, or operation of Town resources. This includes but is not limited to notes, bond issues, capital leases, and loans of any type (whether from an outside source such as a bank or from another internal fund).

<u>Approval of Debt</u>: Bond anticipation notes, capital outlay notes, grant anticipation notes, and tax and revenue anticipation notes will be submitted to the State of Tennessee Comptroller's Office and the Board of Mayor and Aldermen prior to issuance or entering into the obligation. A plan for refunding debt issues will also be submitted to the Comptroller's Office prior to issuance. Capital or equipment leases may be entered into by the Board of Mayor and Aldermen; however, details on the lease agreement will be forwarded to the Comptroller's Office on the specified form within 45 days.

<u>Transparency</u>:

- The Town shall comply with legal requirements for notice and for public meetings related to debt issuance.
- All notices shall be posted in the customary and required posting locations, including as required local newspapers, bulletin boards, and websites.
- All costs (including principal, interest, issuance, continuing, and one-time) shall be clearly presented and disclosed

to the citizens, Board of Mayor and Aldermen, and other stakeholders in a timely manner.

- The terms and life of each debt issue shall be clearly presented and disclosed to the citizens/members, Board of Mayor and Aldermen, and other stakeholders in a timely manner.
- A debt service schedule outlining the rate of retirement for the principal amount shall be clearly presented and disclosed to the citizens/members, Board of Mayor and Aldermen, and other stakeholders in a timely manner.

<u>Role of Debt</u>:

- Long-term debt shall not be used to finance current operations. Long-term debt may be used for capital purchases or construction identified through capital improvement, regional development, transportation, or master process or plan. Short-term debt may be used for certain projects and equipment financing as well as for operational borrowing; however, the Town will minimize the use of short-term cash flow borrowings by maintaining adequate working capital and close budget management.
- In accordance with Generally Accepted Accounting Principles and state law,
  i.  The maturity of the underlying debt will not be more than the useful life of the assets purchased or built with the debt, not to exceed 30 years; however, an exception may be made with respect to federally sponsored loans, provided such

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 238 of 288   PageID #: 2139

an exception is consistent with law and accepted practices.

ii. Debt issued for operating expenses must be repaid within the same fiscal year of issuance or incurrence.

Types and Limits of Debt:

- The Town will seek to limit total outstanding debt obligations to the following schedule, excluding overlapping debt, enterprise debt, and revenue debt.

| Ratio | Value |
|---|---|
| General Fund Balance Requirement | 30% |
| Average Life of Total Debt | ≤10 Years |
| Percentage of Principle Paid within 10 years | ≥60% |
| Per Capita Debt/Per Capita Income | ≤4% |
| Debt Service/General Fund Operating Expense | ≤12% |

- The limitation on total outstanding debt must be reviewed prior to the issuance of any new debt.
- The Town's total outstanding debt obligation will be monitored and reported to the Board of Mayor and Aldermen by the Town Recorder. The Town Recorder shall monitor the

maturities and terms and conditions of all obligations to ensure compliance. The Town Recorder shall also report to the Board of Mayor and Aldermen any matter that adversely affects the credit or financial integrity of the Town.

- The Town has issued General Obligation Capital Outlay Notes in the past and is authorized to issue General Obligation bonds, Revenue bonds, TIFs, loans, notes and other debt allowed by law.
- The Town will seek to structure debt with level or declining debt service payments over the life of each individual bond issue or loan.
- As a rule, the Town will not backload, use "wrap-around" techniques, balloon payments or other formats to pursue the financing of projects. When refunding opportunities, natural disasters, other non-general fund revenues, or other external factors occur, the Town may utilize non-level debt methods. However, the use of such methods must be thoroughly discussed in a public meeting and the mayor and governing body must determine such use is justified and in the best interest of the Town.
- The Town may use capital leases to finance short-term projects.

Use of Variable Rate Debt:

- The Town recognizes the value of variable rate debt obligations and that cities have greatly benefitted from the use of variable rate debt in the financing of needed infrastructure and capital improvements.
- However, the Town also recognizes there are inherent risks associated with

the use of variable rate debt and will implement steps to mitigate these risks, including:

1. The Town will annually include in its budget an interest rate assumption for any outstanding variable rate debt that takes market fluctuations affecting the rate of interest into consideration.

2. Prior to entering into any variable rate debt obligation that is backed by insurance and secured by a liquidity provider, the Board of Mayor and Aldermen shall be informed of the potential effect on rates as well as any additional costs that might be incurred should the insurance fail.

3. Prior to entering into any variable rate debt obligation that is backed by a letter of credit provider, the Board of Mayor and Aldermen shall be informed of the potential effect on rates as well as any additional costs that might be incurred should the letter of credit fail.

4. Prior to entering into any variable rate debt obligation, the Board of Mayor and Aldermen will be informed of any terms, conditions, fees, or other costs associated with the prepayment of variable rate debt obligations.

5. The Town shall consult with persons familiar with the arbitrage rules to determine applicability, legal

responsibility, and potential consequences associated with any variable rate debt obligation.

Use of Derivatives:

- The Town chooses not to use derivatives or other financial structures in the management of the Town's debt portfolio.
- Prior to any reversal of this provision:
  1. A written management report outlining the potential benefits and consequences of utilizing these structures must be submitted to the Board of Mayor and Aldermen; and
  2. The Board of Mayor and Aldermen must adopt a specific amendment to this policy concerning the use of derivatives or interest rate agreements that complies with the State Funding Board Guidelines.

Costs of Debt:

- All costs associated with the initial issuance or incurrence of debt, management and repayment of debt (including interest, principal, and fees or charges) shall be disclosed prior to action by the Board of Mayor and Aldermen in accordance with the notice requirements stated above.
- In cases of variable interest or non-specified costs, a detailed explanation of the assumptions shall be provided along with the complete estimate of

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 240 of 288   PageID #: 2141

total costs anticipated to be incurred as part of the debt issue.

- Costs related to the repayment of debt, including liabilities for future years, shall be provided in context of the annual budgets from which such payments will be funded (i.e., General Obligations bonds in context of the General Fund, Revenue bonds in context of the dedicated revenue stream and related expenditures, loans, and notes).

Refinancing Outstanding Debt:

- The Town will refund debt when it is in the best financial interest of the Town to do so, and the Town Administrator shall have the responsibility to analyze outstanding bond issues for refunding opportunities. The decision to refinance must be explicitly approved by the governing body, and all plans for current or advance refunding of debt must be in compliance with state laws and regulations.
- The Town Administrator will consider the following issues when analyzing possible refunding opportunities:
  1. Onerous Restrictions – Debt may be refinanced to eliminate onerous or restrictive covenants contained in existing debt documents, or to take advantage of changing financial conditions or interest rates.
  2. Restructuring for Economic Purposes – The Town will refund its debt when it is in the best financial interest of the Town to do so. Such refunding may include restructuring to

meet unanticipated revenue expectations, achieve cost savings, mitigate irregular debt service payments, or to release reserve funds. Current refunding opportunities may be considered by the Town Administrator if the refund generates positive present value savings of at least 4%.

3. Term of Refunding Issues – The Town will refund bonds within the term of the originally issued debt. However, the Town Administrator may consider maturity extension, when necessary to achieve a desired outcome, provided such extension is legally permissible. The Town Administrator may also consider shortening the term of the originally issued debt to realize greater savings. The remaining useful life of the financed facility and the concept of inter-generational equity should guide this decision.

4. Escrow Structuring – The Town shall utilize the least costly securities available in structuring refunding escrows. Under no circumstances shall an underwriter, agent or financial advisor sell escrow securities to the Town from its own account.

5. Arbitrage – The Town shall consult with persons familiar with the arbitrage rules to determine applicability, legal responsibility, and potential

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 241 of 288   PageID #: 2142

consequences associated with any refunding.

Professional Services:

The Town shall require all professionals engaged in the process of issuing debt to clearly disclose all compensation and consideration received related to services provided in the debt issuance process by both the Town and the lender or conduit issuer, if any. This includes "soft" costs or compensations in lieu of direct payments.

- Counsel:  The Town shall enter into an engagement letter agreement with each lawyer or law firm representing the Town in a debt transaction. (No engagement letter is required for any lawyer who is an employee of the Town or lawyer or law firm which is under a general appointment or contract to serve as counsel to the Town. The Town does not need an engagement letter with counsel not representing the Town, such as underwriters' counsel.)

- Financial Advisor: If the Town chooses to hire financial advisors, the Town shall enter into a written agreement with each person or firm serving as financial advisor for debt management and transactions.
    - Whether in a competitive sale or negotiated sale, the financial advisor shall not be permitted to bid on, privately place or underwrite an issue for which they are or have been providing advisory services for the issuance or broker any other debt transactions for the Town.

- Underwriter: (If there is an underwriter) The Town shall require the Underwriter to clearly identify itself in writing (e.g., in a response to a request for proposals or in promotional materials provided to an issuer) as an underwriter and not as a financial advisor from the earliest stages of its relationship with the Town with respect to that issue.  The Underwriter must clarify its primary role as a purchaser of securities in an arm's-length commercial transaction and that it has financial and other interests that differ from those of the Entity. The Underwriter in a publicly offered, negotiated sale shall be required to provide pricing information both as to interest rates and to takedown per maturity to the Board of Mayor and Aldermen in advance of the pricing of the debt.

Conflicts:

- Professionals involved in a debt transaction hired or compensated by the Town shall be required to disclose to the Town existing client and business relationships between and among the professionals to a transaction (including but not limited to financial advisor, swap advisor, bond counsel, swap counsel, trustee, paying agent, liquidity or credit enhancement provider, underwriter, counterparty, and remarketing agent), as well as conduit issuers, sponsoring organizations and program administrators.  This disclosure shall include that information reasonably sufficient to allow the Town to appreciate the significance of the relationships.

- Professionals who become involved in the debt transaction as a result of a bid submitted in a widely and publicly advertised competitive sale conducted using an industry standard, electronic bidding platform are not subject to this disclosure. No disclosure is required that would violate any rule or regulation of professional conduct.

Review of Policy:

This policy shall be reviewed at least annually by the Board of Mayor and Aldermen with the approval of the annual budget. Any amendments shall be considered and approved in the same process as the initial adoption of this Policy, with opportunity for public input.

Compliance:

The Town Recorder is responsible for ensuring compliance with this policy.

TCA References: TCA 7, Part 9 – Contracts, Leases, and Lease Purchase Agreements

TCA 9, Part 21 – Local Government Public Obligations Law



# Appendix B- Long-Term Plan

In accordance with the Town's financial policies, the 2023-2024 budget was developed in context of long-term financial plans. The plans anticipate funding needs and available revenues and forecast methods for matching future revenues and expenses. Plans have been developed for all the Town's major operating funds: General, State Street Aid and Capital Investment Program. The State Street Aid and General Fund plan presents the fund over seven fiscal years: three previous years, the adopted budget for FY24, and four projected years. The Capital Investment Program plan presents the fund over six fiscal years: the adopted budget for FY24 and five projected years. The CIP plan can be found on page 177. There are several benefits to this plan. First, the CIP gives future Boards a valuable perspective when considering budgets within each five-year timeframe. Second, the plans impart a measure of discipline to Town staff. The plans establish funding ceilings on recurring operating expenditures.

Finally, the CIP helps the Town in absorbing the impact of economic booms and busts. The Town of Farragut is particularly susceptible to economic fluctuations due to its reliance on local sales tax.

The plan reflects the following assumptions based on historic trends and knowledge of economic conditions present when the budget was developed:

Local sales tax increased 13 percent from fiscal year 2023 budget to fiscal year 2024 budget due to the increased cost of goods and spending within the Town. The Town is neutral regarding its FY24 sales tax collections based on the past twelve months of collections. The projected years of 2025 through 2034 assume conservative 2 percent annual increases. All other revenues during the planning horizon are expected to increase a conservative 2 percent per year as well.

Approximately 65 percent of the General Fund's expenditures are associated with employee compensation.

The General Fund makes contributions to the Town's ADA Capital, Equipment Replacement, State Street Aid, and Capital Investment funds. The total transfers to the funds for FY24 are $8,365,000.

All operating expenditures for fiscal years 2025 through 2034 are adjusted for a 4 percent inflationary increase.

For fiscal years 2025 through 2028, revenues are projected to exceed expenditures by an average of $4.3 million per year. The Town has prepared a long-term approach that allows the organization to reduce the fund balance to a level of 30 percent of the operating expenditures, if needed. This allows the Town to maintain compliance within the fund balance policy and alleviate the Town's financial burden for non-reoccurring and capital expenditures.

Although the Farragut economic base is steady, there is uncertainty about external factors that may impact our local economy in years to come.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 245 of 288   PageID #: 2146



| | FY21 Actual | FY22 Actual | FY23 Estimated | FY24 Approved | FY25 Projected | FY26 Projected | FY27 Projected | FY28 Projected | FY29 Projected |
|---|---|---|---|---|---|---|---|---|---|
| State Street Aid | 2,215,307 | 2,350,354 | 2,103,354 | 1,936,354 | 1,728,004 | 1,504,151 | 1,264,638 | 1,009,311 | 738,011 |
| General Fund | 25,172,644 | 25,418,988 | 18,776,948 | 15,248,647 | 21,141,912 | 20,914,663 | 20,555,753 | 20,053,465 | 19,395,482 |
| Capital Investment Program | 11,473,191 | 14,316,338 | 13,085,320 | 6,427,214 | 5,199,714 | 5,107,214 | 1,063,714 | 2,438,714 | 2,756,714 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 246 of 288   PageID #: 2147

| General Fund | FY2022-23 | FY2023-24 | Year 1 FY2024-25 | Year 2 FY2025-26 | Year 3 FY2026-27 | Year 4 FY2027-28 |
|---|---|---|---|---|---|---|
| **Long Term Financial Plan** | **Estimated** | **Approved** | **Projected** | **Projected** | **Projected** | **Projected** |
| **BEGINNING FUND BALANCE** | **27,842,296** | **27,604,491** | **24,362,435** | **24,380,253** | **24,282,537** | **24,058,342** |
| **REVENUE** | | | | | | |
| Local Sales Tax | 8,800,000 | 9,350,000 | 9,537,000 | 9,727,740 | 9,922,295 | 10,120,741 |
| State Sales Tax | 2,700,000 | 2,750,000 | 2,805,000 | 2,861,100 | 2,918,322 | 2,976,688 |
| Hall Income Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Wholesale Beer, Liquor & Mixed Drink | 1,543,000 | 1,545,000 | 1,575,900 | 1,607,418 | 1,639,566 | 1,672,358 |
| Intergovernmental | 750,600 | 738,600 | 753,372 | 768,439 | 783,808 | 799,484 |
| Building Permits & Licenses | 669,100 | 559,000 | 570,180 | 581,584 | 593,215 | 605,080 |
| Recreation Fees | 277,300 | 259,000 | 264,180 | 269,464 | 274,853 | 280,350 |
| Traffic Enforcement Program & Fines | 122,000 | 95,000 | 96,900 | 98,838 | 100,815 | 102,831 |
| Rent | 119,740 | 103,340 | 105,407 | 107,515 | 109,665 | 111,859 |
| Miscellaneous | 505,600 | 102,300 | 104,346 | 106,433 | 108,562 | 110,733 |
| **Total Revenue** | **15,487,340** | **15,502,240** | **15,812,285** | **16,128,530** | **16,451,101** | **16,780,123** |
| **EXPENDITURES** | | | | | | |
| Legislative | 41,773 | 56,040 | 58,282 | 60,613 | 63,037 | 65,559 |
| Town Court | 95,850 | 94,652 | 98,438 | 102,376 | 106,471 | 110,730 |
| Administration | 1,219,926 | 1,135,240 | 1,180,649 | 1,227,875 | 1,276,990 | 1,328,070 |
| Human Resources | 202,596 | 211,756 | 220,226 | 229,035 | 238,197 | 247,725 |
| Information Technology | 606,857 | 689,315 | 716,888 | 745,563 | 775,386 | 806,401 |
| Communications | 0 | 216,121 | 224,765 | 233,756 | 243,106 | 252,831 |
| Engineering | 955,008 | 1,081,209 | 1,124,457 | 1,169,435 | 1,216,213 | 1,264,861 |
| Community Development | 1,074,934 | 1,295,315 | 1,347,128 | 1,401,013 | 1,457,053 | 1,515,336 |
| General Government | 256,550 | 256,750 | 267,020 | 277,701 | 288,809 | 300,361 |
| Parks & Leisure Services | 1,134,726 | 1,134,017 | 1,179,377 | 1,226,552 | 1,275,614 | 1,326,639 |
| Community Center | 2,607,323 | 2,850,423 | 2,964,440 | 3,083,018 | 3,206,339 | 3,334,592 |
| Public Works | 573,480 | 586,500 | 609,960 | 634,358 | 659,733 | 686,122 |
| Non-Departmental | 533,122 | 655,358 | 681,572 | 708,835 | 737,188 | 766,676 |
| Economic Development | 123,000 | 116,600 | 121,264 | 126,115 | 131,159 | 136,406 |
| **Total Expenditures** | **9,425,145** | **10,379,296** | **10,794,468** | **11,226,246** | **11,675,296** | **12,142,308** |
| Revenue over (under) expenditures | 6,062,195 | 5,122,944 | 5,017,817 | 4,902,284 | 4,775,805 | 4,637,815 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| Total transfers out | -6,300,000 | -8,365,000 | -5,000,000 | -5,000,000 | -5,000,000 | -5,000,000 |
| **Assigned Fund Balance** | **6,000,000** | **6,000,000** | **0** | **0** | **0** | **0** |
| **Unassigned Fund Balance** | 27,604,491 | 18,362,435 | 24,380,253 | 24,282,537 | 24,058,342 | 23,696,157 |
| **ENDING BALANCE** | **27,604,491** | **24,362,435** | **24,380,253** | **24,282,537** | **24,058,342** | **23,696,157** |
| **30% of Expenditure** | **2,827,544** | **3,113,789** | **3,238,340** | **3,367,874** | **3,502,589** | **3,642,692** |
| AVAILABLE FUND BALANCE | 18,776,948 | 15,248,647 | 21,141,912 | 20,914,663 | 20,555,753 | 20,053,465 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 247 of 288   PageID #: 2148

| General Fund<br>Long Term Financial Plan | Year 5<br>FY2028-29<br>Projected | Year 6<br>FY2029-30<br>Projected | Year 7<br>FY2030-31<br>Projected | Year 8<br>FY2031-32<br>Projected | Year 9<br>FY2032-33<br>Projected | Year 10<br>FY2033-34<br>Projected |
|---|---|---|---|---|---|---|
| **BEGINNING FUND BALANCE** | **23,696,157** | **23,183,882** | **22,508,802** | **21,657,558** | **20,616,120** | **19,369,758** |
| **REVENUE** | | | | | | |
| Local Sales Tax | 10,323,156 | 10,529,619 | 10,740,211 | 10,955,015 | 11,174,116 | 11,397,598 |
| State Sales Tax | 3,036,222 | 3,096,947 | 3,158,886 | 3,222,063 | 3,286,505 | 3,352,235 |
| Hall Income Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Wholesale Beer, Liquor & Mixed Drink | 1,705,805 | 1,739,921 | 1,774,719 | 1,810,214 | 1,846,418 | 1,883,346 |
| Intergovernmental | 815,474 | 831,784 | 848,419 | 865,388 | 882,695 | 900,349 |
| Building Permits & Licenses | 617,181 | 629,525 | 642,115 | 654,958 | 668,057 | 681,418 |
| Recreation Fees | 285,957 | 291,676 | 297,510 | 303,460 | 309,529 | 315,720 |
| Traffic Enforcement Program & Fines | 104,888 | 106,985 | 109,125 | 111,308 | 113,534 | 115,804 |
| Rent | 114,096 | 116,378 | 118,705 | 121,079 | 123,501 | 125,971 |
| Miscellaneous | 112,947 | 115,206 | 117,511 | 119,861 | 122,258 | 124,703 |
| **Total Revenue** | **17,115,726** | **17,458,040** | **17,807,201** | **18,163,345** | **18,526,612** | **18,897,144** |
| **EXPENDITURES** | | | | | | |
| Legislative | 68,181 | 70,908 | 73,745 | 76,695 | 79,762 | 82,953 |
| Town Court | 115,159 | 119,765 | 124,556 | 129,538 | 134,720 | 140,109 |
| Administration | 1,381,193 | 1,436,440 | 1,493,898 | 1,553,654 | 1,615,800 | 1,680,432 |
| Human Resources | 257,634 | 267,939 | 278,657 | 289,803 | 301,395 | 313,451 |
| Information Technology | 838,657 | 872,204 | 907,092 | 943,376 | 981,111 | 1,020,355 |
| Communications | 262,944 | 273,462 | 284,400 | 295,776 | 307,607 | 319,911 |
| Engineering | 1,315,456 | 1,368,074 | 1,422,797 | 1,479,709 | 1,538,897 | 1,600,453 |
| Community Development | 1,575,949 | 1,638,987 | 1,704,547 | 1,772,728 | 1,843,637 | 1,917,383 |
| General Government | 312,376 | 324,871 | 337,865 | 351,380 | 365,435 | 380,053 |
| Parks & Leisure Services | 1,379,705 | 1,434,893 | 1,492,288 | 1,551,980 | 1,614,059 | 1,678,622 |
| Community Center | 3,467,976 | 3,606,695 | 3,750,963 | 3,901,001 | 4,057,041 | 4,219,323 |
| Public Works | 713,567 | 742,110 | 771,794 | 802,666 | 834,772 | 868,163 |
| Non-Departmental | 797,343 | 829,237 | 862,406 | 896,902 | 932,778 | 970,090 |
| Economic Development | 141,862 | 147,536 | 153,438 | 159,575 | 165,958 | 172,596 |
| **Total Expenditures** | **12,628,000** | **13,133,120** | **13,658,445** | **14,204,783** | **14,772,974** | **15,363,893** |
| Revenue over (under) expenditures | 4,487,725 | 4,324,920 | 4,148,756 | 3,958,562 | 3,753,638 | 3,533,251 |
| Total Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| Total transfers out | -5,000,000 | -5,000,000 | -5,000,000 | -5,000,000 | -5,000,000 | -5,000,000 |
| **Assigned Fund Balance** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Unassigned Fund Balance** | 23,183,882 | 22,508,802 | 21,657,558 | 20,616,120 | 19,369,758 | 17,903,009 |
| **ENDING BALANCE** | **23,183,882** | **22,508,802** | **21,657,558** | **20,616,120** | **19,369,758** | **17,903,009** |
| **30% of Expenditure** | **3,788,400** | **3,939,936** | **4,097,534** | **4,261,435** | **4,431,892** | **4,609,168** |
| AVAILABLE FUND BALANCE | 19,395,482 | 18,568,866 | 17,560,025 | 16,354,685 | 14,937,865 | 13,293,841 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 248 of 288   PageID #: 2149



**State Street Aid**

| | | 2020-2021 Actual | 2021-2022 Actual | 2022-2023 Budget | 2022-2023 Estimated | 2023-2024 Approved |
|---|---|---|---|---|---|---|
| | **Beginning Balance** | 2,143,959 | 2,215,307 | 2,350,354 | 2,350,354 | 2,103,354 |
| **121** | **Revenues** | | | | | |
| 33551 | State Gasoline & Motor Fuel | 815,085 | 827,248 | 869,000 | 838,000 | 838,000 |
| 36190 | Interest Earnings | 2,906 | 4,455 | 600 | 40,000 | 30,000 |
| | **Revenue Total** | **817,991** | **831,703** | **869,600** | **878,000** | **868,000** |
| **43100** | **Expenditures** | | | | | |
| 2680 | Street Maintenance | 58,888 | 61,637 | 75,000 | 105,000 | 80,000 |
| 2690 | Resurfacing | 680,267 | 801,993 | 1,200,000 | 1,200,000 | 1,300,000 |
| 2910 | Street Striping | 775 | 55,012 | 50,000 | 20,000 | 50,000 |
| 4230 | Guardrails | 6,529 | 0 | 15,000 | 15,000 | 15,000 |
| 4250 | Traffic Calming | 184 | 2,689 | 40,000 | 20,000 | 40,000 |
| **43267** | | | | | | |
| 2670 | Sidewalks/Greenways | 0 | 325 | 50,000 | 15,000 | 50,000 |
| | **Expenditure Total** | **746,643** | **921,656** | **1,430,000** | **1,375,000** | **1,535,000** |
| | **Other Funding Sources** | | | | | |
| 37940 | Transfer from General Fund | 0 | 225,000 | 250,000 | 250,000 | 500,000 |
| | **Total Transfers in** | **0** | **225,000** | **250,000** | **250,000** | **500,000** |
| | Revenue over (under) expenditures | 71,348 | 135,047 | -310,400 | -247,000 | -167,000 |
| | **Ending Balance** | **2,215,307** | **2,350,354** | **2,039,954** | **2,103,354** | **1,936,354** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 250 of 288   PageID #: 2151

| State Street Aid | Year 1 2024-2025 Projected | Year 2 2025-2026 Projected | Year 3 2026-2027 Projected | Year 4 2027-2028 Projected | Year 4 2028-2029 Projected |
|---|---|---|---|---|---|
| **Beginning Balance** | **1,936,354** | **1,728,004** | **1,504,151** | **1,264,638** | **1,009,311** |
| **121**   **Revenues** | | | | | |
| 33551   State Gasoline & Motor Fuel | 838,000 | 838,000 | 838,000 | 838,000 | 838,000 |
| 36190   Interest Earnings | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| **Revenue Total** | **842,000** | **842,000** | **842,000** | **842,000** | **842,000** |
| **43100**   **Expenditures** | | | | | |
| 2680   Street Maintenance | 80,800 | 81,608 | 82,424 | 83,248 | 84,081 |
| 2690   Resurfacing | 1,313,000 | 1,326,130 | 1,339,391 | 1,352,785 | 1,366,313 |
| 2910   Street Striping | 50,500 | 51,005 | 51,515 | 52,030 | 52,551 |
| 4230   Guardrails | 15,150 | 15,302 | 15,455 | 15,609 | 15,765 |
| 4250   Traffic Calming | 40,400 | 40,804 | 41,212 | 41,624 | 42,040 |
| **43267** | | | | | |
| 2670   Sidewalks/Greenways | 50,500 | 51,005 | 51,515 | 52,030 | 52,551 |
| **Expenditure Total** | **1,550,350** | **1,565,854** | **1,581,512** | **1,597,327** | **1,613,300** |
| **Other Funding Sources** | | | | | |
| 37940   Transfer from General Fund | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| **Total Transfers in** | **500,000** | **500,000** | **500,000** | **500,000** | **500,000** |
| Revenue over (under) expenditures | -208,350 | -223,854 | -239,512 | -255,327 | -271,300 |
| **Ending Balance** | **1,728,004** | **1,504,151** | **1,264,638** | **1,009,311** | **738,011** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 251 of 288   PageID #: 2152



| | |
|---|---|
| ORDINANCE | 23-07 |
| PREPARED BY | Myers |
| 1ST READING | May 25, 2023 |
| 2nd READING | June 8, 2023 |
| PUBLISHED IN | Farragut Shopper News |
| DATE | May 17, 2023 |

**AN ORDINANCE OF THE
TOWN OF FARRAGUT, TENNESSEE
ADOPTING THE ANNUAL BUDGET AND TAX RATE
FOR THE FISCAL YEAR BEGINNING JULY 1, 2023, AND ENDING JUNE 30, 2024**

WHEREAS,   Tenn, Code Ann. § 9-1-116 requires that all funds of the State of Tennessee and all its political subdivisions shall first be appropriated before being expended and that only funds that are available shall be appropriated; and

WHEREAS,   the Municipal Budget Law of 1982 requires that the governing body of each municipality adopt and operate under an annual budget ordinance presenting a financial plan with at least the information required by that state statute, that no municipality may expend any moneys regardless of the source except in accordance with a budget ordinance and that the governing body shall not make any appropriation in excess of estimated available funds; and

WHEREAS,   the Governing Body has published the annual operating budget and budgetary comparisons of the proposed budget with the prior year (actual) and the current year (estimated) in a newspaper of general circulation not less than ten (10) days prior to the meeting where the Board will consider final passage of the budget.

**NOW THEREFORE BE IT ORDAINED BY THE GOVERNING BODY OF THE TOWN OF FARRAGUT, TENNESSEE AS FOLLOWS:**

SECTION 1:   That the governing body projects anticipated revenues from all sources and appropriates planned expenditures for each department, board, office or other agency of the municipality, herein presented together with the actual annual receipts and expenditures of the last preceding fiscal year and the estimated annual expenditures for the current fiscal year, and from those revenues and unexpended and unencumbered funds as follows for fiscal year 2024, and including the projected ending balances for the budget year, the actual ending balances for the most recent ended fiscal year and the estimated ending balances for the current fiscal years:

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 253 of 288   PageID #: 2154

| GENERAL FUND | Actual FY 2022 | Estimated FY 2023 | Budget FY 2024 |
|---|---|---|---|
| **Revenues** | | | |
| Local Taxes | $ 8,786,542 | $ 8,800,000 | $ 9,350,000 |
| State Sales Tax | 2,659,454 | 2,700,000 | 2,750,000 |
| Wholesale Beer, Liquor & Mixed Drink | 1,525,650 | 1,543,000 | 1,545,000 |
| Intergovernmental | 611,385 | 750,600 | 738,600 |
| Licenses And Permits | 823,672 | 669,100 | 559,000 |
| Recreation Fees | 333,477 | 277,300 | 259,000 |
| Traffic Enforcement Program & Fines | 109,263 | 122,000 | 95,000 |
| Rent | 149,475 | 119,740 | 103,340 |
| Miscellaneous | 79,489 | 505,600 | 102,300 |
| | - | - | - |
| **Total Revenues and Other Financing Sources** | $ 15,126,544 | $ 15,487,340 | $ 15,502,240 |
| **Appropriations** | | | |
| **Expenditures** | | | |
| Legislative | $ 40,048 | $ 41,773 | $ 56,040 |
| Town Court | 71,485 | 95,850 | 94,652 |
| Administration | 846,251 | 1,219,926 | 1,135,240 |
| Human Resources | 196,811 | 202,596 | 211,756 |
| Information Technology | 429,920 | 606,857 | 689,315 |
| Communications | - | - | 216,121 |
| Engineering | 814,829 | 955,008 | 1,081,209 |
| Community Development | 1,018,143 | 1,074,934 | 1,295,315 |
| General Government | 154,018 | 256,550 | 256,750 |
| Parks & Recreation | 1,200,933 | 1,134,726 | 1,134,017 |
| Public Works | 2,278,670 | 2,607,323 | 2,850,423 |
| Non-Departmental | 711,541 | 573,480 | 586,500 |
| Community Center | 221,729 | 533,122 | 655,358 |
| Economic Development | 93,315 | 123,000 | 116,600 |
| **Other Financing Uses** | | | |
| Transfers Out - to other funds | 6,475,000 | 6,300,000 | 8,365,000 |
| **Total Appropriations** | $ 14,552,693 | $ 15,725,145 | $ 18,744,296 |
| **Change in Fund Balance (Revenues - Appropriations)** | **573,851** | **(237,805)** | **(3,242,056)** |
| **Beginning Fund Balance July 1** | 27,268,445 | 27,842,296 | 27,604,491 |
| **Ending Fund Balance June 30** | **$ 27,842,296** | **$ 27,604,491** | **$ 24,362,435** |
| **Ending Fund Balance as a % of Total Appropriations** | 191.3% | 175.5% | 130.0% |

| STATE STREET AID FUND | | Actual FY 2022 | | Estimated FY 2023 | | Budget FY 2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| State Gas and Motor Fuel Taxes | $ | 827,248 | $ | 838,000 | $ | 838,000 |
| Interest | $ | 4,455 | $ | 40,000 | $ | 30,000 |
| **Other Financing Sources** | | | | | | |
| Transfers In - from other funds | | 225,000 | | 250,000 | | 500,000 |
| **Total Revenues and Other Financing Sources** | $ | 1,056,703 | $ | 1,128,000 | $ | 1,368,000 |
| **Appropriations** | | | | | | |
| Public Works Department | $ | 921,656 | $ | 1,375,000 | $ | 1,535,000 |
| **Total Appropriations** | $ | 921,656 | $ | 1,375,000 | $ | 1,535,000 |
| **Change in Fund Balance (Revenues - Appropriations)** | | **135,047** | | **(247,000)** | | **(167,000)** |
| **Beginning Fund Balance July 1** | | 2,215,307 | | 2,350,354 | | 2,103,354 |
| **Ending Fund Balance June 30** | $ | **2,350,354** | $ | **2,103,354** | $ | **1,936,354** |
| **Ending Fund Balance as a % of Total Appropriations** | | 255.0% | | 153.0% | | 126.1% |

| TOURISM FUND | | Actual FY 2022 | | Estimated FY 2023 | | Budget FY 2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Room Occupancy Tax | $ | 471,200 | $ | 540,000 | $ | 500,000 |
| Interest Earnings | | 728 | | 10,000 | | 8,000 |
| Grant-Other Government | | 5,703 | | 6,000 | | - |
| ARPA Funding | | - | | 75,208 | | 47,500 |
| **Total Revenues and Other Financing Sources** | $ | 477,631 | $ | 631,208 | $ | 555,500 |
| **Appropriations** | | | | | | |
| Tourism | $ | 146,331 | $ | 377,894 | $ | 386,425 |
| ARPA | | | $ | 10,000 | $ | 47,500 |
| Farragut Museum | | - | | - | | 68,011 |
| **Total Appropriations** | $ | 146,331 | $ | 387,894 | $ | 501,936 |
| **Change in Fund Balance (Revenues - Appropriations)** | | **331,300** | | **243,314** | | **53,564** |
| **Beginning Fund Balance July 1** | | 155,335 | | 486,635 | | 729,949 |
| **Ending Fund Balance June 30** | $ | **486,635** | $ | **729,949** | $ | **783,513** |
| **Ending Fund Balance as a % of Total Appropriations** | | 332.6% | | 188.2% | | 156.1% |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 255 of 288   PageID #: 2156

| ADA CAPITAL PROJECTS FUND | Actual FY 2022 | | Estimated FY 2023 | | Budget FY 2024 | |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Interest | $ | 452 | $ | 4,500 | $ | 1,000 |
| **Other Financing Sources** | | | | | | |
| Transfers In - from other funds | | 50,000 | | 150,000 | | 150,000 |
| **Total Revenues and Other Financing Sources** | $ | 50,452 | $ | 154,500 | $ | 151,000 |
| **Appropriations** | | | | | | |
| Improvements | | 1 | | 1 | | 1 |
| **Total Appropriations** | $ | 1 | $ | 1 | $ | 1 |
| **Change in Fund Balance (Revenues - Appropriations)** | | **50,451** | | **154,499** | | **150,999** |
| **Beginning Fund Balance July 1** | | 172,932 | | 223,383 | | 377,882 |
| **Ending Fund Balance June 30** | $ | **223,383** | $ | **377,882** | $ | **528,881** |
| **Ending Fund Balance as a % of Appropriations** | | 22338300.0% | | 37788200.0% | | 52888100.0% |

| EQUIPMENT FUND | Actual FY 2022 | | Estimated FY 2023 | | Budget FY 2024 | |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Interest | $ | 2,265 | $ | 14,000 | $ | 7,000 |
| Sale of Equipment | | 19,750 | | 80,337 | | - |
| **Other Financing Sources** | | | | | | |
| Transfers In - from other funds | | 200,000 | | 400,000 | | 215,000 |
| **Total Revenues and Other Financing Sources** | $ | 222,015 | $ | 494,337 | $ | 222,000 |
| **Appropriations** | | | | | | |
| Major Equipment | | 149,064 | | 580,250 | | 111,000 |
| **Total Appropriations** | $ | 149,064 | $ | 580,250 | $ | 111,000 |
| **Change in Fund Balance (Revenues - Appropriations)** | | **72,951** | | **(85,913)** | | **111,000** |
| **Beginning Fund Balance July 1** | | 980,176 | | 1,053,127 | | 967,214 |
| **Ending Fund Balance June 30** | $ | **1,053,127** | $ | **967,214** | $ | **1,078,214** |
| **Ending Fund Balance as a % of Appropriations** | | 706.5% | | 166.7% | | 971.4% |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 256 of 288   PageID #: 2157

| INSURANCE FUND | | Actual<br>FY 2022 | | Estimated<br>FY 2023 | | Budget<br>FY 2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Interest | $ | 207 | $ | 1,800 | $ | 1,000 |
| Insurance Reimbursement | | - | | - | | 4,160 |
| **Other Financing Sources** | | | | | | |
| Transfers In - from other funds | | - | | 500,000 | | - |
| **Total Revenues and Other Financing Sources** | $ | 207 | $ | 501,800 | $ | 5,160 |
| **Appropriations** | | | | | | |
| Retirement Administrative Expenses | $ | - | $ | 12,850 | $ | 12,850 |
| Retirement Benefit | | | $ | 110,150 | $ | 35,150 |
| Retirement Health Cost | | - | | 26,000 | | 52,000 |
| **Total Appropriations** | $ | - | $ | 149,000 | $ | 100,000 |
| **Change in Fund Balance (Revenues - Appropriations)** | | 207 | | 352,800 | | (94,840) |
| **Beginning Fund Balance July 1** | | 99,717 | | 99,924 | | 452,724 |
| **Ending Fund Balance June 30** | $ | 99,924 | $ | 452,724 | $ | 357,884 |
| **Ending Fund Balance as a % of Appropriations** | | | | 303.8% | | 357.9% |

| ARPA FUND | | Actual<br>FY 2022 | | Estimated<br>FY 2023 | | Budget<br>FY 2024 |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Interest | $ | 6,707 | $ | 120,000 | $ | 70,000 |
| Federal ARPA Grant #1 | $ | 3,527,626 | $ | - | $ | - |
| Federal ARPA Grant #2 | $ | - | $ | 3,527,626 | $ | - |
| TDEC Non-Competitive Grant-Design Services (Stormwater Master Plan) | $ | - | $ | - | $ | 893,445 |
| TDEC Non-Competitive Grant-Design Services (Stormwater Improvements) | $ | - | $ | - | $ | 828,121 |
| **Total Revenues and Other Financing Sources** | $ | 3,534,333 | $ | 3,647,626 | $ | 1,791,566 |
| **Appropriations** | | | | | | |
| Town Hall Improvements | $ | - | $ | - | $ | 2,500,000 |
| Stormwater Parking Facilities | | 38,788 | | 0 | | 2,100,000 |
| Essential Personnel Pay | | 120,850 | | 36,000 | | 0 |
| Vaccine Incentive Program | | 12,780 | | 0 | | 0 |
| Broadband Infrastructure | | 0 | | 100,000 | | 1,200,000 |
| Stormwater Master Plan | | 0 | | 400,000 | | 600,000 |
| Stormwater Improvements | | 158,205 | | 0 | | 1,000,000 |
| **Total Appropriations** | $ | 330,623 | $ | 536,000 | $ | 7,400,000 |
| **Change in Fund Balance (Revenues - Appropriations)** | | 3,203,710 | | 3,111,626 | | (5,608,434) |
| **Beginning Fund Balance July 1** | | - | | 3,203,710 | | 6,315,336 |
| **Ending Fund Balance June 30** | $ | 3,203,710 | $ | 6,315,336 | $ | 706,902 |
| **Ending Fund Balance as a % of Appropriations** | | 969.0% | | 1178.2% | | 9.6% |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 257 of 288   PageID #:<br>2158

SECTION 2:  At the end of the fiscal year 2023, the governing body estimates fund balances or deficits as follows:

| Fund | Estimated Fund Balance/Net Position at June 30, 2023 |
|---|---|
| General Fund | $ 27,604,491 |
| ARPA Fund | 6,315,336 |
| State Street Street Aid Fund | 2,103,354 |
| Equipment Fund | 967,214 |
| Tourism Fund | 729,949 |
| Insurance Fund | 452,724 |
| ADA Capital Projects Fund | 377,882 |

SECTION 3:  During the coming fiscal year (2024) the governing body has pending and planned capital projects with proposed funding as follows:

| Pending Capital Projects | Pending Capital Projects - Total Expense | Pending Capital Projects Expense Financed by Estimated Revenues and/or Reserves | Pending Capital Projects Expense Financed by Debt Proceeds |
|---|---|---|---|
| Park Land Purchase | $5,600,000 | $5,600,000 | $0 |
| Sonja Drive Sidewalk | $500,000 | $500,000 | $0 |
| Turkey Creek/Brixworth Greenway | $200,000 | $200,000 | $200,000 |
| Red Mill Trailhead | $170,000 | $170,000 | $0 |
| Pedestrian Crossing @ McFee & Grigsby Chapel | $100,000 | $100,000 | $0 |
| Anchor Park Pedestrian Crossing | $230,000 | $230,000 | $0 |
| School Zone Improvements | $175,000 | $175,000 | $0 |
| PW Storage Shed Roof | $60,000 | $60,000 | $0 |
| Town Hall Playground Restroom Building | $50,000 | $50,000 | $0 |
| MBLP Field 2 Turf Replacement | $820,000 | $410,000 | $410,000 |
| MBLP Walktrail and ADA Repair & Repaving | $180,000 | $90,000 | $90,000 |
| McFee Park Phase 5: Dog Park & Storage | $450,000 | $200,000 | $250,000 |
| MBLP Field 1 Turf Replacement & ADA Access | $1,000,000 | $500,000 | $500,000 |
| McFee Park Entrance Gates & Fencing | $95,000 | $95,000 | $0 |
| Union Road Improvements | $5,850,000 | $1,170,000 | $4,680,000 |
| Watt Road Roundabout | $50,000 | $50,000 | $0 |
| Campbell Station Road/I-40 Interchange | $2,062,500 | $2,062,500 | $0 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 258 of 288   PageID #: 2159

| Proposed Future Capital Projects | Proposed Future Capital Projects - Total Expense | Proposed Future Capital Projects Expense Financed by Estimated Revenues and/or Reserves | Proposed Future Capital Projects Expense Financed by Debt Proceeds |
|---|---|---|---|
| Land Acquisition | $ 900,000 | $ 900,000 | $ - |
| 3) | $ 1,250,000 | $ 1,250,000 | $ - |
| Turkey Creek/Brixworth Greenway Connection | $ 2,300,000 | $ 2,300,000 | $ - |
| MBLP Field Reconstruction | $ 70,000 | $ 70,000 | $ - |
| Replacement | $ 1,302,000 | $ 1,302,000 | $ - |
| Anchor Park Fence | $ 80,000 | $ 80,000 | $ - |
| Anchor Park Playground | $ 175,000 | $ 175,000 | $ - |
| McFee Park: Courts, Tennis Pavilion & Restrooms | $ 300,000 | $ 300,000 | $ - |
| Sand Volleyball Complex Reconstruction | $ 535,000 | $ 535,000 | $ - |
| MBLP Trail Lighting Update | $ 50,000 | $ 50,000 | $ - |
| MBLP Field 3 Turf Replacement | $ 125,000 | $ 125,000 | $ - |
| Resurfacing | $ 725,000 | $ 725,000 | $ - |
| Stormwater Improvements | $ 40,000 | $ 40,000 | $ - |
| Evans Road Improvements | $ 1,000,000 | $ 1,000,000 | $ - |
| Virtue Road-Phase II (Brookmere to Boyd Station) | $ 600,000 | $ 600,000 | $ - |
| Watt Road Roundabout | $ 8,405,000 | $ 1,681,000 | $ 6,724,000 |
| Interchange | $ 850,000 | $ 850,000 | $ - |
| | $ 6,142,500 | $ 6,142,500 | $ - |

SECTION 4:  No appropriation listed above may be exceeded without an amendment of the budget ordinance as required by the Municipal Budget Law of 1982 (Tenn. Code Ann. § 6-56-208).  In addition, no appropriation may be made in excess of available funds except to provide for an actual emergency threatening the health, property or lives of the inhabitants of the municipality and declared by a two-thirds (2/3) vote of at least a quorum of the governing body in accord with Tenn. Code Ann. § 6-56-205.

SECTION 5:  Money may be transferred from one appropriation to another in the same fund in an amount of up to $20,000 by the Town Administrator, subject to such limitations and procedures as set by the Governing Body pursuant to Tenn. Code Ann. § 6-56-209.  Any resulting transfers shall be reported to the governing body at its next regular meeting and entered into the minutes.

SECTION 6:  A detailed financial plan will be attached to this budget and become part of this budget ordinance.

SECTION 7:  This annual operating and capital budget ordinance and supporting documents shall be submitted to the Comptroller of the Treasury or Comptroller's Designee for

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 259 of 288   PageID #: 2160

approval pursuant to Title 9, Chapter 21 of the Tennessee Code Annotated within fifteen (15) days of its adoption. If the Comptroller of the Treasury or Comptroller's Designee determines that the budget does not comply with the Statutes, the Governing Body shall adjust its estimates or make additional tax levies sufficient to comply with the Statutes or as directed by the Comptroller of the Treasury or Comptroller's Designee.

SECTION 8: All unencumbered balances of appropriations remaining at the end of the fiscal year shall lapse and revert to the respective fund balances.

SECTION 9: All ordinances or parts of ordinances in conflict with any provision of this ordinance are hereby repealed.

SECTION 10: This ordinance shall take effect July 1, 2023, the public welfare requiring it.

Ron Williams, Mayor

Allison Myers, Town Recorder

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 260 of 288   PageID #: 2161

Merit and Market Pay Plan

The purpose of the merit and market pay plan is threefold: to encourage excellence in service by tying salary increases to job performance rather than tenure; to reward employees for their efforts and job performance; and to remain competitive with other cities/towns in regard to the Town's compensation program.

Performance evaluations for all employees are completed during the month of May, regardless of the anniversary date of an employee's employment. Any approved merit increases are awarded during the month of July. There is no set time interval in which employees can expect to reach the top salary of their range.

There is a 3% merit, and a 5% COLA increase is included in the 2023-2024 budget.

New employees who have yet to complete their initial trial periods by May will be eligible for an increase at the completion of their trial periods, which last a minimum of six months.

| FY 2023-24 | | | |
|---|---|---|---|
| Grade | Min | Mid | Max |
| 1 | 15,288 | 15,797 | 19,281 |
| 2 | 15,288 | 16,837 | 20,540 |
| 4 | 35,971 | 48,344 | 61,929 |
| 7 | 37,434 | 50,310 | 64,448 |
| 8 | 38,526 | 51,779 | 66,328 |
| 9 | 41,037 | 55,154 | 70,653 |
| 10 | 41,910 | 56,328 | 72,156 |
| 11 | 43,680 | 58,706 | 75,202 |
| 12 | 46,519 | 62,521 | 80,090 |
| 13 | 49,555 | 66,601 | 85,316 |
| 14 | 52,765 | 70,916 | 90,844 |
| 15 | 56,216 | 75,554 | 96,785 |
| 16 | 59,859 | 80,450 | 103,057 |
| 17 | 63,764 | 85,699 | 109,781 |
| 18 | 72,307 | 97,180 | 124,488 |
| 19 | 77,007 | 103,497 | 132,580 |
| 20 | 82,012 | 110,224 | 141,197 |
| 21 | 87,343 | 117,389 | 150,375 |
| 22 | 93,020 | 125,019 | 160,150 |
| 23 | Based on Contract | | |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 261 of 288   PageID #: 2162



## Farragut Employee Positions

| Position | FY 20/21 | FY 21/22 | FY 22/23 | FY 23/24 |
|---|---|---|---|---|
| Accounting Technician | 1 | 1 | 1 | 1 |
| Administrative Assistant | 5 | 5 | 4 | 4 |
| Administrative Assistant-PW (Part-Time) | 1 | 1 | 1 | 1 |
| Assistant Community Development Director | 1 | 1 | 1 | 1 |
| Assistant to the Town Administrator | 1 | 1 | 1 | 1 |
| Assistant Town Engineer | 1 | 1 | 1 | 1 |
| Building Official | 1 | 1 | 1 | 1 |
| Capital Improvement Coordinator | 1 | 1 | 1 | 1 |
| Code Enforcement Officer | 1 | 1 | 1 | 1 |
| Codes Officer/Commercial Plans Examiner | 1 | 1 | 1 | 1 |
| Codes Officers | 2 | 2 | 2 | 2 |
| Communications Manager | 1 | 1 | 1 | 1 |
| Community Development Director | 1 | 1 | 1 | 1 |
| Court Officer (Part-Time) | 1 | 1 | 1 | 2 |
| Custodian | 2 | 2 | 0 | 0 |
| Engineering Technicians | 2 | 2 | 2 | 2 |
| Executive Assistant/Risk Manager | 1 | 1 | 1 | 1 |
| Finance Director/Recorder | 1 | 1 | 1 | 1 |
| Historic Resources Coordinator (Part-Time) | 1 | 1 | 1 | 1 |
| Human Resources Director | 1 | 1 | 1 | 1 |
| IT Manager | 1 | 1 | 1 | 1 |
| Lead Park Attendant | 0 | 1 | 2 | 2 |
| Lead Recreation and Event Attendant | 0 | 0 | 1 | 1 |
| Maintenance Operators-Public Works | 20 | 20 | 22 | 0 |
| Media Assistant | 1 | 1 | 1 | 1 |
| Municipal Judge (Part-Time) | 1 | 1 | 1 | 1 |
| Park Attendants (Part-Time) | 9 | 9 | 11 | 9 |
| Park Facility Operator | 1 | 1 | 1 | 1 |
| Park Manager | 1 | 1 | 1 | 1 |
| Park Program Coordinator | 0 | 0 | 1 | 1 |
| Parks & Recreation Director | 1 | 1 | 1 | 1 |
| Public Works Director | 1 | 1 | 1 | 1 |
| Public Works Parks Crew Leader | 0 | 1 | 1 | 1 |
| Public Works Parks Foreman | 1 | 1 | 1 | 1 |
| Public Works Road Crew Leader | 0 | 1 | 1 | 1 |
| Public Works Road Foreman | 1 | 1 | 1 | 1 |
| Recreation and Event Manager | 1 | 1 | 1 | 1 |
| Recreation and Event Program Coordinator | 1 | 1 | 1 | 1 |
| Recreation and Special Event  Attendants (Part-Time) | 1 | 1 | 5 | 7 |

| | | | | |
|---|---|---|---|---|
| Seasonal Employee FT & PT | 16 | 16 | 8 | 7 |
| Senior Administrative Assistant | 1 | 1 | 1 | 1 |
| Senior Engineering Technician | 0 | 0 | 1 | 1 |
| Staff Accountant | 0 | 0 | 0 | 1 |
| Stormwater Coordinator | 1 | 1 | 1 | 1 |
| Technician I-Public Works | 0 | 0 | 0 | 17 |
| Technician II-Public Works | 0 | 0 | 0 | 5 |
| Tourism Program Coordinator | 0 | 0 | 1 | 1 |
| Tourism Manager | 1 | 1 | 1 | 1 |
| Tourism Assistant | 0 | 0 | 1 | 1 |
| Town Administrator | 1 | 1 | 1 | 1 |
| Town Engineer | 1 | 1 | 1 | 1 |
| Traffic Enforcement Officer (Part-Time) | 1 | 1 | 2 | 2 |
| | **89** | **92** | **96** | **97** |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 264 of 288   PageID #: 2165

## Appendix E-FY24 Fee Schedule

| FY2024 Fee Schedule | | Revised May 2023 |
|---|---|---|
| | | |
| | | **Approved Fee** |
| **Administration** | | |
| Beer Permit | | $250 |
| Beer Permit Privilege Tax/Annual Renewal Fee | | $100 |
| Retail Liquor Store Application | | $300 |
| Liquor Privilege Tax | | |
| | Private Club | $300 |
| | Hotel & Motel | $1,000 |
| | Restaurants, according to seating | |
| | 75-125 seats | $600 |
| | 126-175 seats | $750 |
| | 176-225 seats | $800 |
| | 226-275 seats | $900 |
| | 276 seats & over | $1,000 |
| Wine Only Privilege Tax | | $120 |
| Solicitation Permit | | $15 |
| | | |
| Records Request/Copies | Black & White 8 1/2 X 11 | $0.15 |
| (see Section 1-307 of Farragut Municipal Code) | Color 8 1/2 X 11 or 8 1/2 X 14 | $0.50 |
| | Color 36 X 24 | $5 |
| | Larger copies | Cost of production |
| | Labor to fill request | Charges based on employee hourly rate and time to fulfill request |
| Notary Service | $0 for Farragut residents | $10 per stamp/signature |
| Credit Card Fee | | 2% transaction fee |
| | | |
| **Engineering** | | |
| **Drainage Fee** | | |
| | Commercial/Office Development | $0.03 per square foot of impervious surface |
| | Residential Development | $40 per subdivision lot |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 265 of 288   PageID #: 2166

| Community Development | | Approved Fee |
|---|---|---|
| **General** | | |
| | Illegal Parking (in fire lanes) | $25 |
| | Special Events Permit | $25 |
| | Home Occupation | $50 |
| | Local Contractor Licensing Fee | $100 |
| | Mobile Food Vendor Fire Safety Permit/per year | $100 |
| | Zoning Letter | $25 |
| **Building Permits** | Permit valuation shall include total value of work, including labor and materials, for which the permit is being issued | |
| | **Total Valuation:** | |
| | $1,000 and less | $35.00 minimum |
| | $1,001 to $50,000 | $35.00 for the first $1,000, plus $6.50 for each additional thousand or fraction thereof, to and including $50,000 |
| | $50,001 to $100,000 | $340 for the first $50,000, plus $5.25 for each additional thousand or fraction thereof, to and including $100,000 |
| | $100,001 to $500,000 | $600 for the first $100,000, plus $4.00 for each additional thousand or fraction thereof, to and including $500,000 |
| | $500,001 and up | $2,260 for the first $500,000, plus $2.60 for each additional thousand or fraction thereof |
| **Plumbing Permits** | | $35, plus $5.00 for each fixture |
| **Gas Permits** | | $35 for first tap, plus $5.00 for each additional tap |

| | | |
|---|---|---|
| **Mechanical Permits-Commercial** | | $35 for first $1,000, per total value of installation, plus $5.00 for each additional thousand or fraction thereof |
| **Mechanical Permits-Residential** | | $35, plus $35 per each unit |
| **Plumbing, Gas, Mechanical Local License** | | $100.00 |
| **Swimming Pool Permits** | Public and Private Pool | Per total value of construction |
| **Demolition Permits (for demolition of any building or structure)** | | $100 |
| **Moving Permits (for moving any building or structure)** | | $100 |
| **Re-Inspections** | | $50 for 1st re-inspection and $100 for 2nd re-inspection and $200 for re-inspections of the same failure beyond the 2nd re-inspection |
| **Commencing Work Without a Permit** | | Fee will be double the calculated building permit fee |
| **Building Permit Application Extensions** | | $100 with up to 90 days as the maximum extension |
| **Building Permit Extensions** | | $100 with up to 180 days as the maximum extension |
| **Temporary Certificate of Occupancy** | Residential-30 day maximum | $100 |
| **Temporary Certificate of Occupancy** | Non-residential-30 day maximum | $200 |
| **Plan Reviews** | Commercial | Fee is one half of the calculated Building Permit Fee, which is to be paid at the time of plan submittal. |
| **Re-submittal Plan Reviews** | Commercial | $250 after the initial submittal and one correction submittal |
| **Re-submittal Plan Reviews** | Residential | $50 after the initial submittal and one correction submittal |
| **Fire Prevention** | | |
| | Fire Sprinkler System Permit | $0.02 per square foot or $100 (whichever is greater) |
| | Fire Alarm System Permit | $0.02 per square foot or $100 (whichever is greater) |
| | Modifications to existing fire alarm or sprinkler systems if work does not exceed $1,000; if does exceed $1,000, refer to Fire Alarm or Sprinkler System Permit fee | $50 |
| | All other permits | $100 |

| Fire Prevention Plan Resubmittal | | $100 after the second submittal |
|---|---|---|
| **Concept Plans, Subdivision Plats and Subdivision Variances** | | |
| | Concept Plan | $100 |
| | Preliminary Plat | $100 plus $25/lot |
| | Final Plat | $100 plus $25/lot |
| | Variance Request | $300 |
| **Site Plans (small acreage/building size)** | Less than 3 acres or proposed gross square footage of building space is less than 10,000 square feet | $100 |
| **Site Plans (large acreage/building size)** | More than 3 acres or proposed gross square footage of building space is more than 10,000 square feet | $200 |
| **Landscape Plans** | | $50 |
| **Zoning Ordinance & Subdivision Regulations Text Amendments** | Amend text | $300 |
| **Zoning Map Amendments** | Amend map | $300 |
| **Board of Zoning Appeals - Variance Request** | | $300 |
| **Board of Zoning Appeals - Special Exception, Use on Review, or Interpretation Request** | | $100 |
| **Comprehensive Land Use Plan Amendments** | Amend text or map | $300 |
| **Municipal Code Text Amendments** | | $300 |
| **Municipal Code Variance (Non- Board of Zoning Appeals)** | | $300 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 268 of 288   PageID #: 2169

| Signs | | |
|---|---|---|
| | Permanent Signs (non individual tenant panel) | $100 |
| | Temporary Signs | $25 |
| | Sign Fees for Tenant Panel Addition or Modification to Tenant Panel on Existing Ground Mounted Sign | $50 |
| | Signs Erected or Modified Without a Permit | Double the sign permit fee |
| | | |
| Sign expiration extension of 180 days | | |
| | Permanent Signs (non individual tenant panel) | $100 |
| | Tenant Panel Sign | $50 |
| | | |
| **Everett Road Corridor Fee** | | Ordinance 14-19 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 269 of 288   PageID #: 2170

| Parks & Recreation | | Approved Fee |
|---|---|---|
| **Facility** | | |
| **Picnic/Pavilions Rental** | Essex (AP); Burnside (CSP) | $25 half day/ $40 full day |
| | Hartford & Saratoga (AP); Longstreet (CSP) | $45 half day/$80 full day |
| | McFee Small | $85 half day/$125 full day (Monday through Thursday) |
| | McFee Small | $100 half day/$150 full day (Fri, Sat, Sun & Holidays) |
| | McFee Large | $95 half day/$145 full day (Monday through Thursday) |
| | McFee Large | $120 half day/$175 full day (Fri, Sat, Sun & Holidays) |
| | McFee Great Lawn and Great Lawn Pavilion- | see McFee Park Fees section |
| | Town Hall Park Pavilion | $25 half day/ $40 full day |
| | Anchor Park Restroom Pavilion | $25 half day/ $40 full day |
| **Athletic** | Fields (Diamond & Rectangular) Grass | $25 per hour. Tournament Fees: 1/2 day $100  All Day $200 |
| | Fields (Synthetic Turf) | $50 per hour |
| | Competitive, Recreational & Intermediate Volleyball Fees | $165 per team |
| | McFee Tennis | $10 per court for 1 hour |
| | McFee Pickleball | $5 per court for - 1 hour |
| | McFee Basketball | $10 per court for 1 hour |
| **Park Usage Fee for Non-Town Programs (Does not include any facility i.e. pavilions, etc.)** | Professional photographers, fitness classes, trainers, Etc. | $100 Annual Permit Fee |
| **For-Profit/Park Usage Fee** | Professional Photographers, For profit classes, Trainers, Etc. | $100 Annual Permit Fee |
| **Tournament/Camp/Clinic Usage Fee** | Grass Field/Volleyball Complex | $85 half day/$150 full day |
| | Synthetic Turf Field | $300 half day/$600 full day |
| | Tennis (2)/Pickleball (4) | $200 full day |
| | Tennis (4)/Pickleball (8) | $400 full day |
| **Tournament Deposit (Refundable)** | | $500 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 270 of 288   PageID #: 2171

| Vendor Fee-Tournament | Per Vendor | $20 per day |
|---|---|---|
| Special Event Park Use Fee - Founders Park | | $200 per 4 hours; $50 per hour for each additional hour |

**McFee Park Fees**

| **McFee Great Pavilion Only** | 1/2 day rental - $100 |
|---|---|
| | Full day rental - $175 |

| | **Non-Profit** | **For Profit/Social** |
|---|---|---|
| **McFee Great Lawn and Pavilion- 120 person max** | 1/2 day rental - $400 | 1/2 day rental - $500 |
| | Full day rental - $600 | Full day rental - $700 |

**Additional Fees for half or full day rentals:**

| Electrical Fees | $100 |
|---|---|
| TOF Tables & Chair rental | $125 |
| Refunable Deposit | $250 |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 271 of 288   PageID #: 2172

| Mayor Ralph McGill Plaza | Non Profit | For Profit/Social | |
|---|---|---|---|
| 100 people or less | $300 | $400 | use of two grass lawns and sections of parking lot |
| 101 people or more | $450 | $600 | use of two grass lawns, parking lot, and can shut down entry roads – parking provided at the Farragut Community Center |
| Electrical Fee | $100 | $100 | |
| Trash Fee-100 people or less | $75 | $75 | |
| Trash Fee-101 people or more | Renter must provide for private trash service | | |
| Security Deposit (Refundable)-100 people or less | $300 | $300 | |
| Security Deposit (Refundable)-101 people or more | $500 | $500 | |
| Tent Permit/Fee | $50 | $50 | |
| Alcohol Fee | $100 | $250 (No sales) | |
| Alcohol Fee | | $500 (sales) | |

Any event serving or selling alcohol must hire an officer (not security guard), must receive a Town of Farragut beer board event permit (beer only) and must receive a State of Tennessee alcohol event permit (wine and liquor)

| Tourism Rental Rebate Plan (Hotel Incentive) | | | |
|---|---|---|---|
| Rebate for rental fees for Farragut hotel use (20 or more rooms) | Rentals of athletic fields, courts, McGill Plaza, CC Gym, CC Assembly Hall | $2.55 per hotel night | |

| Community Center Fees | | | | |
|---|---|---|---|---|
| | | | | |
| Classrooms | Non Profit - Reg Hours | Non-Profit - After Hours | For Profit/ Social - Reg Hours | For Profit/ Social - After Hours |
| Small (1 - 1/2 hour block) | $15 | $40 | $15 | $40 |
| Small ( 1 - 1/2 hour block) - Holiday Fee | | $50 | | $50 |
| Medium | $20 | $45 | $20 | $45 |
| Medium ( 1 - 1/2 hour block) - Holiday Fee | | $55 | | $55 |
| Large | $25 | $50 | $25 | $50 |
| Large ( 1 - 1/2 hour block) - Holiday Fee | | $60 | | $60 |
| | | | | |
| Gym | | | | |
| Sports/Fitness (1 hour block) | $30 | $55 | $30 | $55 |
| Sports/Fitness (1 hour block) - Holiday Fee | | $75 | | $75 |
| Sports/Fitness - Setup Fee | $15 | $15 | $15 | $15 |
| Camp/Tournament (Half Day - 6 hours) | $150 | $275 | $150 | $275 |
| Camp Tournament (Whole Day) | $325 | $600 | $325 | $600 |
| Camp/Tournament (Half Day - 6 hours) - Holiday Fee (20%) | | $330 | | $375 |
| Camp/Tournament (Whole Day) - Holiday Fee (20%) | | $720 | | $800 |
| Special Event (8 hours)* | $450 | $650 | $750 | $950 |
| Special Event (8 hours)* - Holiday Fee (20%) | | $780 | | $1,140 |
| Special Event Additional Hours (Per Hour) | $125 | $125 | $125 | $125 |
| Special Event Additional Hours (Per Hour) Holiday Fee (20%) | $150 | $150 | $150 | $150 |
| Refundable Damage Deposit | $250 | $250 | $250 | $250 |
| | | | | |
| Assembly Hall (Monday-Saturday) | | | | |
| 8 Hour Rental** | $400 | $650 | $650 | $850 |
| Holiday Fee (20%) | | $780 | | $1,020 |
| Additional Hours (Per Hour) | $100 | $100 | $100 | $100 |
| Additional Hours (Per Hour) Holiday Fee (20%) | $120 | $120 | $120 | $120 |
| Alcohol Fee (No Sales) | $100 | $100 | $100 | $100 |
| Alcohol Fee (Sales) - For Profit Business Only (Not social) | | | $500 | $500 |
| Refundable Damage Deposit | $250 | $250 | $250 | $250 |

*Includes commercial kitchen
**Includes pre-function room and catering kitchen

| Assembly Hall - Special Rates (Monday-Thursday) | Non-Profit - After Hours | For Profit/ Social - After Hours | |
|---|---|---|---|
| 2 Hour Rental** | $150 | $200 | |
| Additional Hour | | $50 | |
| Additional Table/Chair Rental | | $10 | per table/8 chairs |
| Refundable Damage Deposit | | $100 | |

| Assembly Hall - Special Rates (Sunday Only 1:00pm to 4:00pm) | Non-Profit - After Hours | For Profit/ Social - After Hours | |
|---|---|---|---|
| 3 Hour Rental** (Max of 40 attendees) | $300 | $300 | |
| Refundable Damage Deposit | $250 | $250 | |

| Birthday Party Package | | | |
|---|---|---|---|
| 2 Hour Rental - (Saturday) 1 hour gym, 1 hour class room | | $100 | |
| 3 Hour Rental - (Sunday) 2 hours gym, 1 hour class room | | $150 | |
| Additional Table/Chair Rental | | $10 | per table/8 chairs |
| Refundable Damage Deposit | | $100 | |

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 273 of 288   PageID #: 2174





[https://www.farragutannualreport.org/](https://www.farragutannualreport.org/)





Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 277 of 288   PageID #: 2178



# Contents

**1** All About Farragut

**2** Letter from the Mayor

**3** Strategic Framework

**4** Priority Initiatives

**Mayor**
Ron Williams

**Vice Mayor**
Louise Povlin

**Aldermen**
Scott Meyer
Drew Burnette
David White

**Town Administrator**
David Smoak

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 278 of 288   PageID #: 2179



# All About Farragut

The Town of Farragut was incorporated on Jan. 16, 1980, and has since built a reputation for having beautiful neighborhoods, outstanding schools and abundant shopping and dining.

The town is located in Knox County on the southwestern limits of the city of Knoxville, Tenn. In 2020, Farragut had 23,506 residents, and continues steady growth along with the rest of Knox County – one of the highest growth counties in the state.

The town is named after Admiral David Glasgow Farragut, who was born just outside town limits. Farragut was the first commissioned admiral of the United States Navy and is best known for saying, "Damn the torpedoes, full speed ahead," during the Civil War Battle of Mobile Bay. The area's rich history also includes the Battle of Campbell's Station, which took place on Nov. 16, 1863, on the land surrounding Farragut Town Hall. The town purchased the historic Campbell Station Inn, located at the northeast corner of Campbell Station Road and Kingston Pike, in 2012. The home was built in the early 1800s and served as a stopping place for families, hunters and stock drivers passing through Knoxville.

Farragut does not have a municipal property tax. Residents pay the same property tax as other Knox County residents – $1.55 per $100 of assessed property value. The majority of the town's revenue comes from local sales tax.

The Board of Mayor and Aldermen, Farragut's chief legislative body, works hard to serve residents and make decisions about how to use the town's limited resources. The board, along with the staff, establishes priorities, sets goals and makes plans to achieve the community's vision for the future.

Operating without a municipal property tax requires the Town of Farragut to be strategic with its resources. As such, the town has adopted a strategic plan to identify its vision, mission and critical success factors. When deciding how to utilize resources, the board looks to the strategic plan to determine whether the use under consideration would positively impact one or more critical success factors. In this way, the town uses the strategic plan as a map and compass, guiding decisions as it moves toward the future.

1

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 279 of 288   PageID #: 2180

# Letter from the Mayor

Thank you for taking time to review the Town of Farragut Strategic Plan. This is a very important document for our community as it will influence the decisions of the Board of Mayor and Aldermen over the next few years.

We very much appreciate the community feedback we received as part of the planning process. It's so important that we base our efforts on the will of our residents, but we can't do it unless those residents take the time to share their thoughts through these initiatives. If you took the time to attend a public input meeting or complete a survey on farragutforward.org, we thank you.

As you read the Strategic Plan, please take note of two things: our Critical Success Factors, and the Priority Initiatives that we hope will help us achieve success. The Critical Success Factors are our goals—the things we must get done to make Farragut the best it can be. The Priority Initiatives are the concrete steps we can take as we strive for success in each area.

Our hope is that when we look back at this document in a few years, we'll have accomplished each of the Priority Initiatives and are well on our way to making each Critical Success Factor a reality.

Farragut is already a beautiful, close-knit, connected community where families and businesses thrive. I'm honored to have the opportunity to help make it even better.



**Ron Williams**
MAYOR



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 280 of 288   PageID #: 2181

# Strategic Framework

**Farragut's Community Vision**

Farragut – setting the standard for quality of life with a beautiful, close-knit, connected, engaged community where individuals, families, and businesses thrive.

**Mission And Values**

Farragut – an appealing and engaged community set apart by a proactive and dedicated team committed to integrity, adaptability, and friendly service.



**Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs**

Farragut provides a variety of experiences for residents and visitors. This is accomplished through parks, greenways and trails, community-focused events, and a growing portfolio of recreation programs that enhance the quality of life for people of all ages.



**Enhancing the Town's Financial Position**

Prudent financial management enables the Town to maintain its excellent financial position, increase local revenues, control expenses, and fund priority initiatives. Collaborating with strategic public and private partners enables the Town to promote and retain existing businesses while attracting and recruiting new businesses.



**Collaborating at a Local, State, and Federal Level**

The Town of Farragut engages with the community and cultivates relationships with our neighborhoods, schools, public safety, and local and regional partners to ensure it is at the forefront of innovation, process and service delivery. The Town advocates for its interests and the future of the region by participating in decision making with other governmental and non-governmental entities to provide exceptional service to our community.



**Supporting and Caring for our Team**

The Town recognizes that excellent service delivery happens through its dedicated and committed workforce. Competitive compensation and benefits as well as ongoing training and professional development make Farragut a model employer that attracts talented staff who strive to make a difference. The Town has appropriate staffing levels to meet growth and service level expectations.



**Advancing a High-Quality and Well-Maintained Community**

The Town of Farragut sets high standards for community planning and engineering to establish a distinct sense of place. The transportation infrastructure is safe and accessible for all users, and the Town's investment in technology provides for a more efficient transportation network and future communication opportunities. The stormwater system is reliable and well maintained and Town assets are well maintained.

3

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 281 of 288   PageID #: 2182

# Priority Initiatives

## Connecting our Community with Excellent Parks, Greenways, Trails, Sidewalks, and Recreation Programs

- Conduct a wayfinding/placemaking needs assessments to identify locations to create cultural identity in the Town
- Expansion of "Light the Park" at Campbell Station Inn
- Provide engaging museum exhibits
- Install security measures at McFee Park to enhance after-hours security
- Finalize purchase of parkland in southwest Farragut
- Create greenway connections near Turkey Creek Road, Virtue Road, and Evans Road

## Enhancing the Town's Financial Position

- Make Farragut more accommodating for its customers
- Develop a stormwater utility fund
- Collaborate with local businesses and area partners to plan and promote special events that attract visitors and residents to retail, dining, entertainment, and hospitality-related businesses

## Collaborating at a Local, State, and Federal Level

- Secure regional Transportation Planning Organization (TPO) funding for Loop Road / Woody Drive improvements
- Advocate at the state level for "Restore, Return and Relief" of state shared taxes and single article cap

## Supporting and Caring for our Team

- Enhance onboarding of new team members to cross train with Town departments
- Implement quarterly outings for enhanced employee engagement
- Develop and implement Leadership Academy training
- Focus on staff retention/attraction

## Advancing a High-Quality and Well-Maintained Community

- Develop forward-thinking, proactive, innovative, technology-based solutions to address traffic
- Use a comprehensive approach to address speeding throughout town
- Update the Comprehensive Land Use Plan and complete community visioning for the MUTC
- Update zoning ordinances for community input and concerns, including site plans for rezoning
- Identify opportunities for partnerships to lease the Town's dark fiber
- Develop project to add a roundabout on Watt Road at the entrance to Mayor Bob Leonard Park
- Help guide the development of the Town Center, the Outlet Drive corridor, the Grove at Boyd Station, and other major projects
- Complete Town Hall renovations
- Complete repairs to stormwater pipes
- Complete processing for all submitted traffic calming applications
- Coordinate the installation of the playground restroom at Town Hall



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 282 of 288   PageID #: 2183







Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 283 of 288   PageID #: 2184



Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 284 of 288   PageID #: 2185

# Glossary

**ACCRUAL:** in finance, the adding together of interest or different investments over a period of time. It holds specific meanings in accounting, where it can refer to accounts on a balance sheet that represent liabilities and non-cash-based assets used in **accrual**-based accounting.

**ARBITRAGE:** Simultaneous buying and selling of securities, currency, or commodities in different markets or in derivative forms in order to take advantage of differing prices for the same asset.

**APPROPRIATION**: An authorization granted by the Board of Mayor and Aldermen to make budgeted expenditures and to incur obligations for purposes specified in the budget ordinances.

**APPROVED BUDGET**: Term used to describe revenues and expenditures for the upcoming adopted by the Board of Mayor and Aldermen.

**AUDIT:** Official inspection of an organization's accounts, typically by an independent body.

**BALANCED BUDGET**: Occurs when planned expenditures equal anticipated revenues. In Tennessee, it is a requirement that the budget approved by the Board of Mayor and Aldermen be balanced.

**BMA:** The Farragut Board of Mayor and Aldermen.

**BOND:** a certificate issued by a government or a public company promising to repay borrowed money at a fixed rate of interest at a specified time

**BUDGET**: A comprehensive financial plan of operation for a specified period of time that matches all planned revenues and expenditures with various municipal services. The Town's budget is adopted annually.

**BUDGET AMENDMENT:** A formal change of budgeted appropriations requiring 2 readings by the Board of Mayor and Aldermen.

**BUDGET CALENDAR**: The schedule of key dates or milestones which the Town follows in the preparation and adoption of the budget.

**BUDGET DOCUMENT:** The official written statement prepared by the Town staff reflecting the decisions made by the Board in their budget deliberations.

**BUDGET MESSAGE:** A general discussion of the budget which provides the Board of Mayor and Aldermen and the public with a general summary of the most important aspects of the budget, changes from previous fiscal years, and the views and recommendations of the Town Administrator.

**BUDGET ORDINANCE**: The schedule of revenues and expenditures for the upcoming fiscal year by fund which is adopted by the Board of Mayor and Aldermen each year.

**CAPITAL EXPENDITURE:** is incurred when the Town spends money either to acquire or construct major capital facilities, to buy fixed assets or to add to the value of an existing fixed asset with a useful life extending beyond the fiscal year. Capital expenditure is the same as capital investments.

**CAPITAL INVESTMENT:** is incurred when the Town spends money either to acquire or construct major capital facilities, to buy fixed assets or to add to the value of an existing fixed asset with a useful life extending beyond the fiscal year. Capital investment is the same as capital expenditures.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 285 of 288   PageID #: 2186

**CAPITAL INVESTMENT PLAN (CIP)**: A plan for capital expenditures to be incurred each year over a five-year period to meet capital needs by the Town. Used to account for acquisition and/or construction of major capital projects, including buildings, parks, streets, bridges and other Town facilities, infrastructure, and equipment.

**COMPENSATED ABSENCE:** are **absences** for which employees will be paid, such as vacation or sick leave.

**COMPONENT UNIT:** A legally separate organization for which the elected officials of the primary government are financially accountable.

**COMPREHENSIVE ANNUAL FINANCIAL REPORT (CAFR):** Issued at the end of a fiscal year, it includes comparisons to the budgeted amounts in the general and special revenue funds to ensure compliance with the legally adopted budget. The CAFR is prepared in accordance with GAAP (Generally Accepted Accounting Principles), the accounting principles that are commonly used in preparing financial statements and generally accepted by the readers of those statements. The authoritative source of GAAP for state and local governments is the Governmental Accounting Standards Board (GASB).

**DEBT SERVICE**: Payment of long-term debt principal, interest, and related costs.

**DEPARTMENT**: A major administrative or operational division of the Town which indicates overall management responsibility for an operation or a group of related operations within a functional area. A department usually has more than one program and may include activities or divisions which are accounted for in different funds.

**DEPRECIATION:** a reduction in the value of an asset with the passage of time, due in particular to wear and tear

**DERIVATIVE:** A financial instrument whose value changes in relation to changes in a variable, such as an interest rate, commodity price, credit rating, or foreign exchange rate.

**EXPENDITURE**: The authorized paying out of Town funds to defray the Town charges and expenses and all necessary obligations relating to, or arising from, the execution of the lawful authority of the Board of Mayor and Aldermen.

**FEES:** A general term used for any charge levied by the Town associated with providing a service or permitting an activity.

**FISCAL YEAR**: The time period beginning on July 1st of a calendar year and ending on June 30 of the following calendar year. Budgeting is carried out on a fiscal year schedule.

**FUND**: A fund is a fiscal and accounting entity with a self-balancing set of accounts. It is also the legal level of budgetary control for the Town.

**FUND BALANCE**: Amounts shown as fund balance represent monies which remain unspent after all budgeted expenditures have been made.

**GENERAL FUND**: The general operating fund of the Town used to account for all financial resources except those required to be accounted for in another fund. Most department operations of the Town are funded by the general fund including administration,

engineering, community development and parks.

**GFOA:** Government Finance Officers Association. A professional organization primarily of state and local government finance officers.

**GOAL**: An individual result that an organization wants to achieve.

**GOVERNMENTAL FUND:** Governmental funds are those used to account for all or most of the Town's general activities and services, including the acquisition or construction of capital assets.

**INTERFUND TRANSFERS:** Amounts transferred from one fund to another.

**LGIP:** The Local Government Investment Pool (LGIP) is an investment mechanism authorized by the 91st General Assembly which enables all Tennessee municipalities, counties, school districts, utility districts or other local government units and political subdivisions to participate with the state in providing maximum opportunities for the investment of public funds.

**LIABILITIES:** Probable future sacrifices of economic benefits, arising from present obligations of a particular entity to transfer assets or provide services to other entities in the future as a result of past transactions or events.

**LINE-ITEM BUDGET:** A budget summarizing the detailed categories of expenditures for goods and services the Town intends to purchase during the fiscal year.

**MAJOR FUND:** are **funds** whose revenues, expenditures/expenses, assets, or liabilities (excluding extraordinary items) are at least 10 percent of corresponding totals for all governmental or enterprise **funds** and at least 5 percent of the aggregate amount for all governmental and enterprise **funds.**

**MODIFIED ACCRUAL**: The basis of accounting where expenditures are recognized when incurred and payment is due, and revenues are recognized when they are measurable and available (generally collected within 60 days).

**MUNICIPAL CODE:** A compilation of ordinances as adopted and approved by the Board of Mayor and Aldermen.

**PERFORMANCE MEASURE**: Data that relates to the specific result, which communicates the extent to which that result is being achieved, over time.

**OPERATING BUDGET:** The Operating Budget is adopted by the Board of Mayor and Aldermen by resolution on a fiscal year basis, and an annual appropriation is made based upon this Budget. The Budget may be amended during the fiscal year.

**OPERATING EXPENSES:** The cost of contractual services, materials, supplies and other expenses not related to personnel and capital outlay expenses or capital projects.

**OPERATING TRANSFER:** The routine and/or recurring transfer of assets between funds.

**PERSONNEL**: Cost of salaries, wages, and fringe benefits such as employer's share of social security contributions, retirement expenses, and health and life insurance payments.

**PROGRAM CHANGE:** An alteration or enhancement of current services or the provision of new services

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 287 of 288   PageID #: 2188

**REVENUE**: Income received from various sources used to finance government services. For example, local sales tax revenue.

**RISK MANAGEMENT:** An organized attempt to protect a government's assets against accidental loss in the most economical method.

**SPECIAL REVENUE FUND**: Special revenue funds are used to account for resources that are subject to certain legal spending restrictions. The Town has one (1) special revenue fund: State Street Aid

**STATE STREET AID**: A special revenue fund used to account for the receipt and usage of the Town's share of State gasoline taxes. State law requires these gasoline taxes to be used to maintain streets.

**TARGET**: The extent an organization wants a performance measure to reach, in a specific time frame, signifying achievement of the goal.

**TML RISK MANAGEMENT POOL:** A self-insurance pool formed in 1981 by the Tennessee Municipal League.

**TRANSFER**: An appropriation to or from another fund. A transfer is the movement of money from one fund to another to wholly or partially support the functions of the receiving fund.

Case 3:23-cv-00402-TRM-JEM   Document 6-49   Filed 11/11/23   Page 288 of 288   PageID #: 2189